| Date | Post Text | URL |
|------|-----------|-----|
| 2020-09-09 | @Gibsonian3 @Infantry0300 @realDonaldTrump @ejeancarroll @TheJusticeDept Because the burden of proof is on the accuser, not the accused, and she's trying to sell her book and influence an election. | http://twitter.com/PodMonkey/statuses/13037211172874076 16 |
| 2020-09-09 | @ejeancarroll @kaplanrobbie You already admitted you were not raped. The alleged "event" took place in 1995. You waited until you had a book deal in 2019 to tell your "story." What the hell are you going on about? Are you that much of an attention whore? | http://twitter.com/ArmyOfKar en/statuses/130371850094343 3728 |
| 2020-09-09 | @JoeZ84 @JackPosobiec Imagine being so desperate that you're banking on crazy person E Jean Carroll's accusations to impact the election | http://twitter.com/JohnParshon /statuses/13037065182070292 52 |
| 2020-09-09 | @baddogs4343 Yeah Joe Biden is a fucking rapist. I know. Poor Tara Reade. He's a disgusting pig.\n#JoeBidenISaRapist\n\nNO way Trump touched E. Jean Carroll, look at her. Gross!! She is definitely crazy. | http://twitter.com/Trixiwin/sta tuses/1303688827886764034 |
| 2020-09-09 | #TrumpIsARapist is more #FakeNews!  Remember,  E. Jean Carroll says her definition of rape is not sexual, nor doe it include sex!  But she does have a book to sell!\nhttps://t.co/c0wKXqlyhc | http://twitter.com/LauraLouU SA/statuses/13036739566001 72549 |
| 2020-09-09 | @gametechpolitic E Jean Carroll is bat shit crazy with fictional story  can't make up the bullshit fast enough on CNN \n\nWeaponized Prosecutions have no place in America \n\nThere is more evidence in Joe Biden  accuser Tara Reade as credible\n\n#Metoo Believe all women only when attacker is republican | http://twitter.com/Sticknstones 4/statuses/1303662671045287 942 |
| 2020-09-09 | I do too.\nThat bitch be crazy | http://twitter.com/marisastio/st atuses/130352421001957376 1 |
| 2020-09-09 | @ejeancarroll @realDonaldTrump @kaplanrobbie You're a crazy hag. Leave the President alone. | http://twitter.com/crimsonfire3 65/statuses/130351630976693 0433 |
| 2020-09-09 | @ejeancarroll @realDonaldTrump @kaplanrobbie I knew it was about time for you to show up again.  You're the only one legitimately crazy enough to follow through with fake accusations. It's pretty ironic that @TheAtlantic is pushing this. Actually.... no it's not.  It's pretty on brand for them. | http://twitter.com/sparksthrow n/statuses/1303515950352867 335 |
| 2020-09-09 | This lady is crazy!! I've seen her interviewed and she sounded like she had a few screws loose. I don't believe her story. | http://twitter.com/CBuch64/st atuses/1303488878544859142 |
| 2020-09-08 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 You are one crazy insensitive stupid bit$h .. how much are you being paid to bring this up ????  You are an embarrassment to my gender !! | http://twitter.com/GINGEReva ns55/statuses/1303481463434 653696 |
| 2020-09-08 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 Crazy old bat | http://twitter.com/kevnatch/sta tuses/130348056612242050 |
| 2020-08-25 | @CorbeilFrancene @TeamTrump @GOPconvention In the case of E Jean Carroll, well that lady is just good old fashioned batshit crazy lol https://t.co/5npOoXJFIn | http://twitter.com/TweetHeckl e/statuses/1298071836434071 556 |
| 2020-08-12 | @ScottMa04014317 @CarySiegel @BubbaSmollett @JoeBiden @KamalaHarris You mean crazy E. Jean Carroll who took her fantasy rape accusation right out of a "Law and Order" episode in order to sell her book?\nDo go on.😂😂😂😂 | http://twitter.com/illmakelamb /statuses/12935647125845442 56 |
| 2020-08-11 | Wow! Crazy woman is at it again! | http://twitter.com/2020Times2 /statuses/12932194656693534 73 |
| 2020-08-11 | @Wvsteelerfan3 @sid_sycamore @LeadersMaster @ewarren Whatever happened to E. Jean Carroll after she claimed Trump raped her? Oh yeah she was dropped by the media after 5 mins when they realized just how much credibility she was lacking.  She was obviously just trying to sell her book. | http://twitter.com/MarkJames2 414/statuses/12929994407986 38080 |
| 2020-08-10 | @KevinWi80470120 @NicholasWMay @Mizpah175 @Marywhydoyou @RudyGiuliani Jean Carroll is a lying bitch. Not worthy of Mr Trump's time. | http://twitter.com/ForceNorse/ statuses/12928204899042344 96 |
| 2020-08-08 | @funder @realDonaldTrump @ejeancarroll Jean Carroll has been completely debunked. Her story is contradictory and crazy.  Feel sorry for her, and stop acting like she is rational. | http://twitter.com/NhraPl/statu ses/1292230324802519042 |
| 2020-08-08 | @ejeancarroll @realDonaldTrump You just wish he did. Crazy old bag. | http://twitter.com/b4bama14/s tatuses/129189614174807654 5 |
| 2020-08-07 | This is going to be like listening to Blasey/Ford at the Kavanaugh hearings...she's letting herself be used by the Dems to further their agenda, if anything I think it will further hurt "real" victims chances of getting justice | http://twitter.com/edmondson_ lisa/statuses/12918385266742 23105 |

| Date | Post Text | URL |
|---|---|---|
| 2020-08-07 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 Just another lying whore trying to get her 15 minutes of fame. Times up old lady. You people will try anything to defame our President. I hope you rot in hell after the judge slaps you down!! | http://twitter.com/KadenaKatt/statuses/129181355228263688 |
| 2020-08-07 | What is everyone's thoughts on this woman? She sounds bat shit crazy to me. She seems obsessed with him. I mean her main page talks about him like that is who she is! @HCV1991 https://t.co/s49vPqakmq | http://twitter.com/ceceley/statuses/1291799993720942592 |
| 2020-08-07 | @KlasfeldReports @ejeancarroll @CourthouseNews that crazy gin and cat lady..lol.. | http://twitter.com/dreamy121/statuses/1291792745510719491 |
| 2020-08-07 | @ejeancarroll @realDonaldTrump Says the psycho attention whore | http://twitter.com/boodog4849/statuses/1291782084369903620 |
| 2020-08-07 | @DebraMessing @ejeancarroll Oh, she's the crazy one, right? | http://twitter.com/DennyLoggins/statuses/1291760017797001218 |
| 2020-08-07 | @ejeancarroll @robbystarbuck @yeezyeezy234 @OccamsRazor646 @EdGreenberger @DannyPevoto You're an absolute joke Ms Carroll, Far too ugly and crazy for a man like President Trump. Fugly sow! | http://twitter.com/CairnsBoer/statuses/1291542651313905664 |
| 2020-08-06 | @ejeancarroll You are one crazy person and should DEFINITELY not have any guns! | http://twitter.com/sumofagum/statuses/1291448250105565185 |
| 2020-08-02 | Where in the hell this crazy people come from SMH 🙇🏻‍♂️🤦🏻‍♂️🔲 | http://twitter.com/hardboss7670/statuses/1289993344106541057 |
| 2020-07-27 | @ejeancarroll Can't fix crazy. That means you Jean. https://t.co/E1iR5h65g8 | http://twitter.com/njtwin1/statuses/1287742260218454023 |
| 2020-07-21 | This one's just as crazy as E. Jean Carroll and right up there with Christine Blazy Ford. | http://twitter.com/DavyDavidDavid/statuses/1285694937951019013 |
| 2020-07-21 | @amber_athey Cathy Areu makes E. Jean Carroll look like a sane person. I've always thought Areu was batshit crazy for some of the things she has said on national television. She deserves to be heard and this investigated but I have my doubts already. | http://twitter.com/WeGotOneBich/statuses/1285688854502574848 |
| 2020-07-13 | @BenjaminMcGraw7 @KevinTavris @ricee51167981 @TONYxTWO @realDonaldTrump @seanhannity lmfao jean Carroll? oh god, k yeah you're properly indocrinated, that woman made accusations just to get attention to sell her new book, wow some of you are sooo brainwashed its sad and funny to observe | http://twitter.com/Clyder36657669/statuses/1282732709358571521 |
| 2020-07-11 | @dcexaminer @realDonaldTrump @ejeancarroll Oh I remember this lady crazy | http://twitter.com/dbbeagles/statuses/1281978213082599425 |
| 2020-07-08 | @Kellyk1969 @WhiteHouse @realDonaldTrump Try facts occassionally. The first time E Jean Carroll claimed Trump raped her, she was an adult. She said he raped her with his eyes but never touched her. Second time, same basic scenario but story changed >>> she's trying to sell her book now. | http://twitter.com/7blacklabs/statuses/1280708950783115264 |
| 2020-07-03 | @ejeancarroll Another crazy feminist, good luck. Lol | http://twitter.com/1_RINO_KILLER/statuses/1279002178972246016 |
| 2020-07-02 | Instead of worrying about collapsing a possible pedo circle and finally giving the hundreds of girls who fell victom to epstein a d ghislaine, this idiot is just happy to push a political agenda, the letf is truly disgusting and if she testifies watch how many dems go down | http://twitter.com/thanasi22/statuses/1278744957419913217 |
| 2020-07-01 | @ejeancarroll @kylegriffin1 @yashar But rape is? Ok crazy lady! | http://twitter.com/deebs_7/statuses/1278397078532771840 |
| 2020-06-23 | @ejeancarroll Bitch you crazy | http://twitter.com/pem65857796/statuses/1275469366994309126 |
| 2020-06-14 | @NancyAFrench You believe that Brett Kavanaugh is a rapist?\n\nYou RT the bat-S*** crazy E Jean Carroll?\n\nhttps://t.co/qKNbVYY043 | http://twitter.com/ZARDOZ1212/statuses/1272257978683531267 |
| 2020-06-13 | @ejeancarroll Lying about sexual assault 40 years later with no time and date just for Book Sales makes American women look like scum https://t.co/IKQl2o5zDf | http://twitter.com/DrHubbert/statuses/1271889607152611329 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-06-09 | @YMKNc29 @jimmyofflagstaf @ejeancarroll @Lily_Warrior As I said it's not up to the innocent to prove their innocence, prove him guilty, and an accusation is just an accusation it means nothing else, those laws are there to protect you as well. She is really not even worth paying attention to. She was trying to sell her book. | http://twitter.com/missksa/statuses/1270339242653253632 |
| 2020-06-07 | @ejeancarroll Hey I haven't been able to look at a picture of her in 3years, when did she get the crazy eyes? | http://twitter.com/atomixign/statuses/1269451809665540096 |
| 2020-06-05 | @poopsi_doopsi @ejeancarroll Lol, it's truly funny if anyone buys her lies... she's doing it for book sales ONLY!!! If she isn't, let her donate all proceeds to rape victims organizations | http://twitter.com/kingisdavid/statuses/1268983188434620424 |
| 2020-05-28 | @CodyAllenSucks @RoseSZN_ @MichaelAMurdoc1 @delightsout Where are those women now? Not a peep.  No one ever filed any charges except E Jean Carroll who is one crazy old bird.  Several got their mortgages paid by democrats.  They went away.  So did the Russia Collusion theory.  Trump is a billionaire cad.  He's was a playboy. | http://twitter.com/magamamatexas/statuses/1265955524694155265 |
| 2020-05-05 | @justinbaragona @maxwelltani Uhhhh probably bc Jean Carroll is a crazy person? | http://twitter.com/KinTonTi1208/statuses/1257485586102878208 |
| 2020-05-04 | @NopeOleonD @Dbell3Deb @ChrisH0101 @troisicomedy @thejtlewis so believe all women but this lying whore amirite? just say that and be done with the pretense that you are wondering something.  i mean hell you are on the e.jean carroll train and her revelation just so happened to pop up along with a book release. | http://twitter.com/jeremydehner/statuses/1257376798855348228 |
| 2020-05-03 | @AndrewKerrNC Nice try. Jean Carroll was interviewed many times on liberal media, with a complete airing of her charges. Fox News covered it as well. The consensus was that she is crazy. No corroboration from anyone. Tara Reade has not been interviewed but has lots of corroborating witnesses. | http://twitter.com/tedsthetruth/statuses/1256782083227336705 |
| 2020-05-02 | @MSignorile Let's not forget this: E Jean Carroll lied.  She had a proven political agenda.  Tara Reade voted for Hillary and is a life long democrat.  She has credibility unlike Carroll or Blasey-Ford.  Make a note of it.  Integrity is not a leftist value. | http://twitter.com/r_uptown/statuses/1256608290085187585 |
| 2020-05-02 | @TheMominatrixx @mercedesschlapp @JoeBiden @realDonaldTrump @POTUS @ejeancarroll You people need to get together! 25 woman no, no it's 43 women!!!\nAnd you should be ashamed even bring that nutcase Jean Carol up! She tried to sell her book of BS! | http://twitter.com/TeresaH58490914/statuses/1256432848388661249 |
| 2020-05-02 | @ejeancarroll @realDonaldTrump You crazy | http://twitter.com/albodden/statuses/1256393428243566593 |
| 2020-05-02 | @ejeancarroll @realDonaldTrump You know somebody's crazy when the first line in their biography talks about who their suing. 😂 | http://twitter.com/TTP_ThatsMe/statuses/1256381595285483520 |
| 2020-05-01 | @ejeancarroll @realDonaldTrump What a crazy looney woman!!! | http://twitter.com/sjbjgb2017/statuses/1256363602216452097 |
| 2020-05-01 | @judynbea @ejeancarroll @kurteichenwald @realDonaldTrump The President doesn't just give a DNA samples to some crazy person just because she asks for it. | http://twitter.com/AgentCoopr702/statuses/1256360532128534533 |
| 2020-05-01 | @NormDePlume69 @seanspicer @POTUS @realDonaldTrump @JoeBiden You are taking her serious, she was just trying to sell a book\nhttps://t.co/GYMwmuhuaL | http://twitter.com/gjscash/statuses/1256342065136492544 |
| 2020-05-01 | @TimesJoyous @DonaldJTrumpJr Jean Carroll? She is a Crazy old lady!! | http://twitter.com/GleasonEdel/statuses/1256337823700889605 |
| 2020-05-01 | @Undclrd_Leans_R @ejeancarroll @realDonaldTrump Seriously. But instead they will grill Biden over and over and over,  about a woman who clearly has mental illness (and an agenda) https://t.co/1dkga7NvGV | http://twitter.com/ThisFlyin/statuses/1256327553259732992 |
| 2020-05-01 | @mmpadellan Ummm... every Trump (and Kavanaugh) accuser was paraded in front of mic and heralded for telling their story, even when they were bat-shit crazy (see: E. Jean Carroll/Julie Swetnick). And none of them (Dr. Ford included) had half the evidence Ms. Reade has. #DoubleStandard | http://twitter.com/RightOpinionPod/statuses/1256236777712635909 |
| 2020-04-29 | @mikerhoneTM @brad_polumbo @Timodc Let's see E. Jean Carroll just so happened to be promoting a book at the same time she was making the rounds.  I know you know this cause the sales sucked.  https://t.co/nMKwGl7qa0 | http://twitter.com/jeremydehner/statuses/1255555592686571521 |
| 2020-04-29 | @Bob85703632 @woody170661 @Stephie_Joh @CurtisHouck @Acosta Ohhhh plz... that jean Carroll woman is crazy as a bat... she got her story from a tv show.. that crap was proven false... bullshit on the 13 year old... and haven't even heard of the other one he named!! | http://twitter.com/TDBlanken/statuses/1255315953543512064 |

| Date | Post Text | URL |
|---|---|---|
| 2020-04-28 | @BobNzelu @Oddy4real @keneike @nnabros @parscale @ejeancarroll There is a reason all the Trump accusers fade away, none of them has a credible accusation. I read all their stories. Many sounded ridiculous. You can tell they all have a political agenda and are lying. In fact, I remember it was revealed some were getting paid to accuse him | http://twitter.com/DragonMarko1/statuses/1255162744325787650 |
| 2020-04-28 | @pamkevelson @RaheemKassam @realDonaldTrump @JoeBiden Remember how much immediate coverage @ejeancarroll got?\n\nThen it turned out she was a crazy person. | http://twitter.com/JohnParshon/statuses/1255147549792428034 |
| 2020-04-27 | @rising_serpent There are 2 stories on CNN about Tara Reade\n\n1 of her mom calling Larry King about it in 1993 & another about how the DNC is handling questions\n\nCNN had 20+ stories on E. Jean Carroll & did at least 1 crazy 11 minute interview with the nut | http://twitter.com/2xBeepBoopVodka/statuses/1254778023066259456 |
| 2020-04-18 | @ericsslater @jaketapper CNN trotted our E Jean Carroll multiple times and she was a crazy person. | http://twitter.com/JBaccula/statuses/1251348706495885312 |
| 2020-04-11 | Paging @ejeancarroll crazy story right? | http://twitter.com/LindaBouldin/statuses/1248930326069628928 |
| 2020-04-01 | @yeaheyesaidthat @Mallogeno @VincentFilippi2 @carleebullock7 @havok752011 @DevinNunes 1st amendment says you can block me or really better than STFU AND BLOCK ME! Jean Carroll is a attention whore! | http://twitter.com/IamSWJohnson/statuses/1245486540748357632 |
| 2020-03-30 | @DemGenZ @thecoldsoviet @JoeBiden Are you a rape apologist? Dr Ford and that batshit crazy author Jean Carroll had no evidence and were even refuted. But you all said we were rape apologist and supporting an abuser. Oh how the tables have turned. https://t.co/gvGNAFzq6b | http://twitter.com/Desmosthenes2/statuses/1244505732638298113 |
| 2020-03-14 | @PiotrJaranowsk1 @ABC @MissBeaE Or remember @ejeancarroll?  The media was all over that for a hot minute before they realized she's a crazy lady. | http://twitter.com/Patrick11120063/statuses/1238796610189983744 |
| 2020-03-12 | @ejeancarroll Too late.  You're crazy and a liar. | http://twitter.com/Perrybr231/statuses/123824184214573062 |
| 2020-03-11 | @B52Malmet @ejeancarroll She's a crazy old bat like you. | http://twitter.com/Bella12575656/statuses/1237840438582640641 |
| 2020-03-09 | @ejeancarroll @realDonaldTrump Oh shit, you're that crazy old bat who had your interview cut off because you started talking crazy. Lol. Something about women fantasizing about being raped or something. Oy vey lady. Seek help. | http://twitter.com/DGoyham/statuses/1236860202885869569 |
| 2020-02-23 | @ejeancarroll @realDonaldTrump It's simple why they fired you, you're batshit crazy. Good for them, it's good somebody has some balls over there. | http://twitter.com/RealKyleRoenick/statuses/1231557781532139520 |
| 2020-02-23 | @ejeancarroll @realDonaldTrump Bloomberg "news" platforming a crazy lady | http://twitter.com/Vicky8675309/statuses/1231385270995603456 |
| 2020-02-22 | @V_actually @Squill_whispers @ejeancarroll If you watch past videos of this lady, she's 'beyond classification' -- or, in more modern vernacular, crazy as hell. | http://twitter.com/reowen0708/statuses/123130693541419827 |
| 2020-02-22 | @ejeancarroll @realDonaldTrump I'm sure it had nothing to do with being bat shit crazy. | http://twitter.com/MDLogan4/statuses/1231293780143333377 |
| 2020-02-22 | @ejeancarroll @realDonaldTrump The 'ridicule and defamation' you experienced is all on you. Batshit crazy women like you are an embarrassment. | http://twitter.com/JerriRowan/statuses/1231015989049000434 |
| 2020-02-21 | @ejeancarroll @realDonaldTrump Perhaps your crazy rape fantasy claim was too much for Elle. | http://twitter.com/Joyce_M_Vincent/statuses/1230906943310639105 |
| 2020-02-21 | @ejeancarroll @realDonaldTrump You fired yourself crazy lady.....move on | http://twitter.com/redmen4eve/statuses/123086228663133379 84 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Everyone blames Trump. Crazy lady | http://twitter.com/khardin480/statuses/1230624223565139969 |
| 2020-02-20 | @billmaher This E Jean Carroll? She's crazy!! https://t.co/HgI0WecFms | http://twitter.com/SandraKM123/statuses/1230606908282884096 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-02-20 | @ejeancarroll @realDonaldTrump No. It isn't Trump's fault. It is because you are Crazy!! https://t.co/qmxhGqFZTE | http://twitter.com/rmwire/statuses/1230526965314179072 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump You were fired because you look like a mentally unstable person on a press junket about a crazy story you made up. which totally embarrassed your employer. | http://twitter.com/AProudAmerican5/statuses/1230492179581341696 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Carroll, you're a psychopath. Cash it in, crazy. | http://twitter.com/chesleydohl/statuses/1230487178041380056 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Crazy for Coco Puffs | http://twitter.com/ThyNamePatriot/statuses/1230452465335709697 |
| 2020-02-20 | @AliceCr18721444 @ejeancarroll @realDonaldTrump How so? Did you see the crazy interviews this woman did?\n\nDon't call me a bootlicker because I don't let hatred for the President blur my common sense like other people are | http://twitter.com/Ummmmich/statuses/1230449198866161664 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you do, it couldn't have had anything to do with you being batshit crazy. Go away already. | http://twitter.com/Kimberl47031679/statuses/1230416301719355392 |
| 2020-02-20 | 'I was fired because Trump ridiculed my reputation, laughed at my looks, & dragged me through the mud' ...no you were fired because you're crazy...Trump rape accuser Jean Carroll is fired by ELLE after 26 years https://t.co/mDXPmC3fb6 via @MailOnline | http://twitter.com/batalysta/statuses/1230408950606127105 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump I am pretty sure it had to do with the fact that your bat shit crazy, but hey whatever helps you sleep at night. | http://twitter.com/hrmartin45/statuses/1230390589830680576 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Person, you are crazy for Cocoa Puffs | http://twitter.com/debbiem54901965/statuses/1230383975669096448 |
| 2020-02-20 | @dcexaminer @ejeancarroll @ELLEmagazine @realDonaldTrump Her column was smutty garbage. She's cRaZy. | http://twitter.com/kbsquared1961/statuses/1230373245863571462 |
| 2020-02-20 | @LATiffani1 @ejeancarroll @realDonaldTrump She is batshit crazy | http://twitter.com/1952polly/statuses/1230358243110768642 |
| 2020-02-20 | @commonsense258 @ejeancarroll @jtLOL When my 20 y/o  boys heard her say that, they both were up in arms knowing she is a crazy person. | http://twitter.com/telling_news/statuses/1230347589721239552 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Nothing to do with the fact that you're bat shit crazy??🤣🤣\nGood luck the rest of the way.. | http://twitter.com/jmarch27/statuses/1230338412894474241 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Listen you bar sheeeit crazy, you brought this all on yourself. Congrats. You fired yourself. Stupid, 😀 | http://twitter.com/REEL_BRIEF/statuses/1230336516267732993 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you blame Trump. It had NOTHING to do with your own crazy words or behavior. Gotcha. | http://twitter.com/nickname_bj/statuses/1230333369101234178 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Or maybe it's because you're bat-sh*t crazy?\n#JustAThought | http://twitter.com/treebeard64/statuses/1230331803896107008 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you do.  Bless your 🖤\n\nMaybe they just don't want your level of crazy. | http://twitter.com/quentinking46/statuses/1230330244781006848 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump It's because you're batshit crazy. | http://twitter.com/laurenannedoane/statuses/1230327321845854213 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Yeah right, I'm sure it had nothing to do with you being bat 🦇 crazy... | http://twitter.com/ChelRBR/statuses/1230320237268344128 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump You only can blame yourself and your crazy claims. \n\nNobody with a brain believes your story | http://twitter.com/TonyRobertson/statuses/1230312411854360576 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Crazy hag | http://twitter.com/americanchic/statuses/1230312292451061760 |

| Date | Post Text | URL |
|---|---|---|
| 2020-02-20 | @ejeancarroll @realDonaldTrump You got fired because your bat shit crazy. | http://twitter.com/swrazer1/statuses/1230297189995315200 |
| 2020-02-20 | @navychick1993 @ejeancarroll @realDonaldTrump I'd say Trump drove her crazy, but it's more like a chip shot to the green. | http://twitter.com/ranmannokc/statuses/123029184633894093 4 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Blame trump, not your crazy ass | http://twitter.com/talldrink49/statuses/123028943261345792 0 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you do.  Crazy people never blame themselves.  And for the record, you are bat shit crazy. | http://twitter.com/lolofav/statuses/123028752750168064 0 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump No, they fired you because you're a crazy lying lunatic. | http://twitter.com/hook982/statuses/1230287436502138882 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Farewell to ye old crazy lady, farewell to you old bag lady of Spain. | http://twitter.com/AeroModulous/statuses/12302833546055966673 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump If you were fired,  that's on you. Not Trump.  Maybe try not being a crazy old hag looking for attention. | http://twitter.com/kelsieA67/statuses/1230279301800636418 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Guess a bunch of bimbos on here haven't seen your crazy interviews. Good lord lady you are whacked! 😂😂😂😂 | http://twitter.com/LizKarma7/statuses/123027384740054785 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump I think there are laws against firing crazy people.  You should consult with the voice in your head that claims to be a lawyer.  Good luck! | http://twitter.com/westwillbb/statuses/123026733207050240 2 |
| 2020-02-19 | @yashar @ELLEmagazine @ejeancarroll Why should they? Sorry, (personal op here, I'm sure will b unpopular), but the woman's acted like an absolute nut! Her interviews hve been off the wall crazy. She does not seem credible @ all. Perhaps ELL was receiving a lot of negative feedback? Also, perhaps her writing sucks? | http://twitter.com/K1mibear/statuses/1230265608907972608 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Or maybe it's because you are a liar, Ms. Crazy Pants. | http://twitter.com/jazzfan71/statuses/1230259928482205696 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump They fired you because you're batshit crazy. It's ok, just be you | http://twitter.com/jgibs2000/statuses/1230252175781236737 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Crazy lady screaming at clouds emerges from woods again... | http://twitter.com/magaFTWdaily/statuses/12302507045410 11973 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Right. Of course being bat crap crazy had nothing to do with it. | http://twitter.com/grammieluli/statuses/12302475320952545 28 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Crazy old bat! | http://twitter.com/ScottANorman2/statuses/12302446770240 88066 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Crazy lady | http://twitter.com/Speers137/statuses/123024156148258407 7 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Well, if you didn't act like a crazy person... | http://twitter.com/M_Ledford_Lee/statuses/12302368989304 83200 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump It was your crazy fake accusations https://t.co/nFNY154ihN | http://twitter.com/lisa2743574 3/statuses/1230230212035665 920 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump That's not why you were fired. Making crazy statements and false accusations might be the reason. Just sayin' | http://twitter.com/ifixspinz/statuses/1230225288140918784 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump It's your crazy talk that got you fired | http://twitter.com/F1fanincarolina/statuses/1230224679169921031 |
| 2020-02-19 | @ibrake4ants @ejeancarroll @SureReality @realDonaldTrump @ELLEmagazine Who is a sexual predator? There is no evidence other than the word of a crazy Lib with a grudge. | http://twitter.com/PapawOchoa/statuses/1230208891473952768 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-02-19 | @ejeancarroll @realDonaldTrump Hahaha OR they realized you are bat shit crazy? Just saying | http://twitter.com/johnrezzz/statuses/1230192259829616641 |
| 2020-02-19 | @dcexaminer @ejeancarroll @ELLEmagazine @realDonaldTrump She needs to take responsibility! She is the crazy person that came out talking all over the place..Grow up ! Take responsibility! You were on a mission to destroy our president. Karma got ya! | http://twitter.com/PatriotGirl71/statuses/1230179039991812096 |
| 2020-02-09 | @skb_sara @ejeancarroll @kaplanrobbie @realDonaldTrump @AC360 Oh my God it's THIS crazy lady? | http://twitter.com/Sw33tDeee/statuses/1226405940649287680 |
| 2020-02-08 | @ejeancarroll @kaplanrobbie I'ma let y'all finish your Ugly Broads meeting here in the comments. But first, I just gotta say this one thing.\n\nTest @ejeancarroll for the #Coronavius because this lying bitch is batshit crazy.\n😂😂\nBut seriously, #KAG2020\nus | http://twitter.com/jer0nimo0l5en/statuses/1226266509330329601 |
| 2020-02-07 | @ejeancarroll @realDonaldTrump No one Believes your CRAZY BS | http://twitter.com/hosinater/statuses/1225857860048949248 |
| 2020-02-07 | @ejeancarroll @IlhanMN @realDonaldTrump You are a crazy bitch. | http://twitter.com/MarshaB92457245/statuses/1225658702675333126 |
| 2020-02-06 | @EricInfoTech @ejeancarroll @realDonaldTrump Crazy here 🖐 also accused her ex-husband of strangling her. 😵\nWhat a nut! 🤦‍♀️🤦‍♀️🤦‍♀️▢ | http://twitter.com/NicoleBellino1/statuses/1225517014720098306 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump This bat shit crazy is all the liberals have left 😂 | http://twitter.com/trueisraelite18/statuses/1225413179515207681 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump You are crazy. | http://twitter.com/bygrace__/statuses/1225298462884945920 |
| 2020-02-06 | @ejeancarroll @jtLOL @realDonaldTrump Because one crazy old lady at a time. https://t.co/b8wqJ32L4B | http://twitter.com/jefe_is_back/statuses/1225256798732640256 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump Perhaps because you're full of it and you knew you couldn't get it. So, now you're blasting this nonsense trying to boost your non-existent book sales. | http://twitter.com/Juanita28837374/statuses/1225248954419417088 |
| 2020-02-06 | @ejeancarroll @jtLOL @realDonaldTrump I'd have a 5150 on you crazy ass lady | http://twitter.com/MrBison16/statuses/1225239066834329600 |
| 2020-02-06 | @LvlyWords @ejeancarroll @realDonaldTrump Crazy woman with Trump's DNA \non her dress from when he raped her... yep!\n\nThat is why Trump is refusing to give his DNA\n\nBut keep defending the criminal. \nLooks like the law is finally catching\nup with that piece of filth...\n\nSpeaking of filth, how you doin? | http://twitter.com/HoribleAndProud/statuses/1225230507810781057 |
| 2020-02-06 | @ejeancarroll @IlhanMN @realDonaldTrump In 1995! You stupid. IF you thought it was Rape then YOU should have filed charges then. You shut up then you can shut up now! You cannot wait until a person become famous then decide YOU want to get paid. You are making yourself a Whore! | http://twitter.com/shelld1234/statuses/1225222035753693185 |
| 2020-02-06 | @ProgressiveHoc1 @ejeancarroll @FoxNews @IngrahamAngle @seanhannity @marklevinshow @TuckerCarlson @LouDobbs Her story used to be that he raped her with his eyes. Now she has a dress from 40-50 yrs ago. Right.\nMaybe he's afraid of crazy people like Carroll | http://twitter.com/7blacklabs/statuses/1225211809700995072 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump Ha ha ha ha ha ...... you people are crazy. We see you. | http://twitter.com/wendyscott73/statuses/1225210769832316931 |
| 2020-02-05 | @ejeancarroll @realDonaldTrump Oh I remember seeing an interview a while back ago. You are a fucking crazy ol bat. 😊 | http://twitter.com/SunShot3/statuses/1225201065655750657 |
| 2020-02-05 | @ejeancarroll @IlhanMN @realDonaldTrump That butt shit crazy lady. | http://twitter.com/Nessie76003024/statuses/1225198056792055809 |
| 2020-02-05 | @ejeancarroll @realDonaldTrump Crazy women and reruns of Law and Order? | http://twitter.com/LvlyWords/statuses/1225197779980390402 |
| 2020-02-05 | @ejeancarroll @realDonaldTrump stfu attention whore.. | http://twitter.com/fkornel961/statuses/1225129334500921344 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-02-03 | @DavePerrino @ejeancarroll @kaplanrobbie @realDonaldTrump @SenateGOP @HouseGOP @GOP How long ago was this? This bitch is crazy | http://twitter.com/nagel79/stat uses/1224324925332361216 |
| 2020-02-03 | Well you've come to the right place @ejeancarroll  This Is Crazy News Network ! | http://twitter.com/TheBingle/s tatuses/122432486050934784 0 |
| 2020-02-02 | @debihope @ejeancarroll @realDonaldTrump 1000% agree you are stupid and naive, no evidence and sinds het won the election,every stupid womens like you acuse him for raping and more,you are deluded and crazy anti Trump propaganda left  activist . | http://twitter.com/Keeswater1/ statuses/12238826634566410 24 |
| 2020-02-02 | Bottom line: Jen Rubin should just abandon politics, retire, then find a nice mini-home in the woods made especially for crazy cat lady leftists, like E Jean Carroll. https://t.co/zIQEIkcv38 | http://twitter.com/itsShamsFau lt/statuses/1223837539284475 906 |
| 2020-02-02 | @ejeancarroll The most disgusting woman, is a woman that lies about being raped in order to sell her book, for money, or for power. | http://twitter.com/LilianaRobe son/statuses/12238160626150 27712 |
| 2020-02-01 | @ejeancarroll @kaplanrobbie @realDonaldTrump Isn't that like 30 yrs old? If true watched your interviews you seem crazy to me | http://twitter.com/bambikiller 42/statuses/122374696618354 2784 |
| 2020-02-01 | @BuzzPatterson @Daytobehappy @realDonaldTrump I think they already have one in mind.  E. Jean Carroll has reared her ugly head again... and I do mean 'crazy' ugly.   Guess they pulled her out & dusted her off in case the impeachment hoax failed.  Guess we'll see what happens next soon enough. | http://twitter.com/Eddie_and_ Patti/statuses/1223455503780 630528 |
| 2020-01-31 | @CharleneFFreem1 @ejeancarroll @kaplanrobbie @realDonaldTrump Soros paid 'sexual accuser' who is trying to sell her book. https://t.co/A2kPfTKUcp | http://twitter.com/firtreemanor /statuses/12233715681029365 78 |
| 2020-01-31 | @ejeancarroll @kathygriffin @kaplanrobbie @realDonaldTrump It's you and people like Kathy that are diminishing sexual assualt with your attention whore actions! | http://twitter.com/Sonya75211 500/statuses/12233597611203 17440 |
| 2020-01-31 | @HNHughson @ejeancarroll @kaplanrobbie @realDonaldTrump Heather, you are as crazy as @ejeancarroll ! \n#CrazyAF | http://twitter.com/Deplorable_ Dem/statuses/1223356019469 885441 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Your crazy! | http://twitter.com/RMWGTC/ statuses/12233447538587484 17 |
| 2020-01-31 | @seanmdav I also think we should keep an eye open for that crazy lady E. Jean Carroll "rape" claim on President Trump from the early 90's she now wants a sample of his DNA to match it to a spot on her dress, you can't even make this shit up. | http://twitter.com/dawnrenay/s tatuses/12233445658701209 6 1 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Attention whore | http://twitter.com/Anastas049 41651/statuses/122334040387 0617600 |
| 2020-01-31 | @ejeancarroll @mineisC @kaplanrobbie @realDonaldTrump That's not how criminal law works you damn crazy. | http://twitter.com/peteguhl/stat uses/122333989126790758 4 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You're Crazy 🤪 Seek help! | http://twitter.com/BobbieD25 09/statuses/122332366683182 6945 |
| 2020-01-31 | @JoeTalkShow @Amazinggrace2me @DineshDSouza Yeah, E Jean Carroll is bats**t crazy. | http://twitter.com/DustyOldBo oksS1/statuses/12232974499 79 8147072 |
| 2020-01-31 | @Alyssa_Milano 🤨🤨😂 Did she have multiple DNA on that particular day @ejeancarroll ?  Did you save your underwear?  Guess the book sales didn't go so well. | http://twitter.com/wolters_ann /statuses/12232858232121466 88 |
| 2020-01-31 | @skb_sara @no_silenced @ejeancarroll @kaplanrobbie @realDonaldTrump @AC360 oh and they cut to commercial right at that point and when they came back, her crazy ass was gone | http://twitter.com/JohnBri523 79157/statuses/122328333349 0044928 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are one crazy lady. I don't mean that to be funny in any way. You need some help! | http://twitter.com/stephbabs19 83/statuses/122327432989236 8385 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Get some help you crazy woman. No one is buying what you are selling. \nIf you need sone money for rent go to Catholic Charities #bluedressrepeat #Crazylibs | http://twitter.com/tmpislive/sta tuses/1223269474482245636 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-01-31 | @SKYRIDER4538 @ejeancarroll @kaplanrobbie @realDonaldTrump This is that crazy chick who was promiscuous years ago and now wants to call it rape. My educated guess is she was raped by someone along the way, that may have started the behavior actually, and now she wants to call it all rape. I've heard her speak. She's nuts. | http://twitter.com/DakotaGrace8/statuses/122326475914075 3409 |
| 2020-01-31 | @cnnbrk breaking news huh? smear job FAIL!!!!\nbtw. we all know Jean Carroll is crazy and so is anyone who believes this. try harder liars | http://twitter.com/pblau79/statuses/1223258832647802882 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump If you saved the dress, why didn't you report this alleged rape 25 yrs ago? Why report it now unless it's part of the Dem/liberal agenda to get @realDonaldTrump at any cost, including by lying about everything. DNA on a sleeve could come from anyone at anytime, even shaking hands | http://twitter.com/prolibertate7/statuses/1223255429330939 910 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Impeachment must be over. Next up: The crazy cat lady Again. | http://twitter.com/Brad_Philly/statuses/122325071694235640 80 |
| 2020-01-31 | @deplorablemix @isavega2017 @ejeancarroll @kaplanrobbie @realDonaldTrump And she wore it since, so she either had it cleaned or wore it with the supposed stain. This woman is friggin crazy. | http://twitter.com/ScottMaga2A/statuses/12232473915135 54946 |
| 2020-01-31 | @Tifftopia1 @SKYRIDER4538 @ejeancarroll @kaplanrobbie @realDonaldTrump Even the ppl dumb enough to put her on and interview her during THE LAST ELECTION regretted it because she has NO credibility and is CRAZY. | http://twitter.com/ErinStevens64/statuses/122324126827010 8673 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Lady, you are bat-sh*t crazy...go hire yourself a good shrink | http://twitter.com/amyv57/statuses/1223240235779346438 |
| 2020-01-31 | @KallalDiane @HeyJenConway @ejeancarroll @kathygriffin @kaplanrobbie @realDonaldTrump Sorry, but coming out 30 years later in the middle of this impeachment hearing isn't a sign of someone who got over anything. It's someone with an agenda. This is a slap in the face to the real victims. | http://twitter.com/dcaptdan/statuses/1223235544345468929 |
| 2020-01-31 | E Jean Carroll  Just come clean.  You were just a WHORE back in your days. Just admit it. and go away | http://twitter.com/Richard93460013/statuses/122322760576 1085441 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Another crazy Democrat. She should of done this when it happened IF it happened. Gee what timing. | http://twitter.com/Cathir472/statuses/122322265531291489 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Go away Crazy lady.  #CleanItUp | http://twitter.com/BIGHAAS15/statuses/1223142503437754 370 |
| 2020-01-31 | @ejeancarroll is bat shit crazy who fantasizes about rape. The DNA CAME BACK WITH DNA FROM 4 PEOPLE. sounds like she's the hit of the party!! | http://twitter.com/BBukosky/statuses/12231341631186165 7 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump It's always the crazy cat women | http://twitter.com/Winst0n1984/statuses/1223129430991810 562 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are crazy!!!!  😂😂😂😂😂 | http://twitter.com/dasimpson68/statuses/1223126486078484 480 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are crazy | http://twitter.com/beckypike34/statuses/12231229354619576 32 |
| 2020-01-31 | @Iriamu_Otaku @renfibax @amandaottaway @CourthouseNews @ejeancarroll Maybe the year after either way this lady has already been discredited and couldn't  provide any proof and if I remember she is quite crazy if you watch some of her old interviews. | http://twitter.com/BarbersforTrump/statuses/1223122024492 666880 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Ah, slow book sales. Meds must be expensive. | http://twitter.com/RiberdyRon/statuses/12231183604323696 64 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Even if it's his sperm how to prove rape? MY GAWD! He campaigned for how long?He's been President for how long? AND JUST NOW SHE CLAIMS RAPE? I AM NOT EVEN CLOSE TO BELIEVING THIS LINE OF CRAZY! @realDonaldTrump if you had sex with her just say you did. No big deal. Who cares? | http://twitter.com/AuntTatTat/statuses/1223106247693455 361 |
| 2020-01-31 | Guess her book sales suck, so she's trying to get back in the spotlight. \n\n#Trump #EJeanCarroll #DNA #falseaccusation #MAGA #KAG #Trump2020 \n\nhttps://t.co/ozqhANei16 | http://twitter.com/MyretKounem/statuses/122310282432353 8944 |
| 2020-01-31 | @Jali_Cat @ejeancarroll @realDonaldTrump @JaySekulow Not this crazy person again. I thought we'd seen the back of her a few months back. | http://twitter.com/JohnGraySnarks/statuses/1223095543783 510021 |

| Date | Post Text | URL |
|---|---|---|
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Money grab from another whore. Shocking. Not really. | http://twitter.com/flterp/statuses/1223093077902024704 |
| 2020-01-31 | @ejeancarroll @kathygriffin @kaplanrobbie @realDonaldTrump Stop stupid lol. Now you just sound crazy | http://twitter.com/JerryShoal/statuses/12230837013299568664 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are absolutely BONKERS. Desperate for followers, book sales and publicity. Washed up man hater. #TDS #TrumpDerangementSyndrome #manhater #trump2020 #moveonwithyourlife #justgross | http://twitter.com/_mandyhernandez/statuses/1223078224160329728 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are crazy! 🤪 | http://twitter.com/AnnelovesthUSA/statuses/1223078080740241408 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Oh please you crazy loon | http://twitter.com/sparksandsparky/statuses/1223072401497509894 |
| 2020-01-31 | @DJT4MoreYears @ejeancarroll @kaplanrobbie @realDonaldTrump @CNN @AC360 Jean is crazy. My goodness she is unstable | http://twitter.com/DevainAnna/statuses/12230695632455516 16 |
| 2020-01-31 | We've already heard from this crazy woman.\nShe wants DNA?  For what....she's got a blue dress?\nGive it up already E Jean Carroll....nobody cares. | http://twitter.com/JusSayi56481818/statuses/1223063146593603584 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Just another attention whore | http://twitter.com/gooseyluc/statuses/1223061337141415936 |
| 2020-01-31 | Seriously this crazy lady is still popping up!  Democrats must be desperate!\n\nDonald Trump's DNA has been requested by E. Jean Carroll's legal team  https://t.co/vfUiAqIpse | http://twitter.com/Jessica_TVfan/statuses/12230609333804797957 |
| 2020-01-31 | @ejeancarroll @chrislhayes @kaplanrobbie @realDonaldTrump How is the book tour coming along? This is an awesome ploy to boost sales and keep your profile high. Congratulations on the chutzpah! I take it that you are suing Trump in civil trial to recoup your drycleaning costs, right? | http://twitter.com/potomacker/statuses/12230608187548590 08 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump This broad is BAT. SHIT. CRAZY 😂😂😂😂 | http://twitter.com/mkelly848/statuses/1223050563920834560 |
| 2020-01-31 | @TeresaEdelglass @ejeancarroll @kaplanrobbie @realDonaldTrump It's been so long ago how do we even know the dress is hers, let alone the seamen. I have heard her talk, she is a crazy loon, it will be the worst mistake of her life to go to court on any issue lol. | http://twitter.com/mefbama/statuses/1223049024367931393 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Crazy psycho lady! Good luck with that. Move on | http://twitter.com/Florida_Lawyer2/statuses/122304818446 2790656 |
| 2020-01-31 | @BeAccountable4u @ejeancarroll @kaplanrobbie @realDonaldTrump Trump didn't shoot his load off on her at bergdorf Goodman umpteen years ago \nshe's bat sh*t  crazy | http://twitter.com/Sticknstones4/statuses/1223047246075375 621 |
| 2020-01-31 | @jpmaizel @TurnKansasBlue @ejeancarroll @kaplanrobbie @realDonaldTrump After listening to several interviews of this woman, I feel sorry for her.  I truly believe she has some serious mental health issues.  She seeks and/or wants attention plus is trying to sell a book. | http://twitter.com/Dee54181/statuses/1223042510601310208 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are a crazy B, POTUS did not touch you, and you are not getting any DNA, and vote Trump 2020. | http://twitter.com/wej252970/statuses/12230363635090513 98 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump 😂😂😂 Ooook crazy | http://twitter.com/Mrs_Jonesvtx/statuses/1223033988413120 512 |
| 2020-01-31 | She's batshit crazy----Lawyer for woman who says Trump raped her in 1990s seek his DNA sample https://t.co/5XaTMXtn7y via https://t.co/ynjCBcJLDd | http://twitter.com/Trestresjolie/statuses/12230335287045939 20 |
| 2020-01-31 | this woman is crazy , what crazy people do to be on a news https://t.co/6ZfyFwEapP | http://twitter.com/ozzie_usa/statuses/1223033216057122816 |
| 2020-01-30 | @thehill Alternate headline:  E. Jean Carroll, who accused Trump of sexual assault, seeks more media attention.  Her book sales tanked. | http://twitter.com/LakeLifeIsGreat/statuses/1223010843891249152 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-01-30 | E. Jean Carroll is now requesting Trump's DNA.\n\nThis 🤦‍♀️ crazy hack cant make up her mind. \n\nOne moment she was sexually assaulted, then recanted and says it was never sexual, now she is requesting DNA for a sexual assault case against Trump. \n\nDEMOCRAT DESPERATION 😂😂 https://t.co/0P6FX6AYIL | http://twitter.com/AmMo28BANG/statuses/1222998484707508225 |
| 2020-01-30 | I heard that crazy Jean Carroll woman is back as well? \nWhere's Avennatti wearing orange? | http://twitter.com/BonerValerie/statuses/1222991965702193152 |
| 2020-01-30 | @ejeancarroll @kaplanrobbie @realDonaldTrump ...omg, you're so crazy, "we have the dress"! How well did THAT even play with slick Willy? You couldn't have like a pantsuit or underwear? IF you legitimately had "the dress", you would've brought it out with your allegation!\nYou need a Better Psychiatrist and a Real Lawyer! https://t.co/3mnJElwR8C | http://twitter.com/CABeck1961/statuses/1222991627741872129 |
| 2020-01-30 | @nightsonrepeat @Memorablelabia @BotSentinel You're the dumbass since you can't see that E. jean Carroll is a crazy opportunistic whack-job. | http://twitter.com/Mikejku/statuses/1222988591351181322 |
| 2020-01-30 | @lmcd9999_1 @ejeancarroll @AlyssaMastro44 @kaplanrobbie @realDonaldTrump Millions of you are bat shit crazy. | http://twitter.com/DelrayAvener/statuses/1222985713255725263 |
| 2020-01-30 | @TheDailyEdge @ejeancarroll Disgusting, This woman kept Trump's cum for years. What kind of sick degenerate would do that. Obviously she is a crazy stalker and not credible. https://t.co/akJcy25hNn | http://twitter.com/JustineDawson13/statuses/1222977215656153088 |
| 2020-01-30 | @NaomioftheNorth @stan4prez @RawStory @ejeancarroll @realDonaldTrump The lady is crazy. Period. | http://twitter.com/OrangeVol1321/statuses/1222973149089869825 |
| 2020-01-30 | @barney1776 @IreneDWoods @ejeancarroll @kaplanrobbie @realDonaldTrump Well, the lady is bat🦇 crazy sooo.....\n\nhttps://t.co/eBafg8UITy | http://twitter.com/OrangeVol1321/statuses/1222970115630817280 |
| 2020-01-30 | @HKrassenstein More likely, proof  that E Jean Carroll is a media whore. | http://twitter.com/LakeLifeIsGreat/statuses/1222961235467087873 |
| 2020-01-28 | Not only that @Lawrence ! He might even plausibly bring a defamation suit. E. Jean Carroll's suit is going forward. Why not Bolton, attacked by the President's tweet as an untruthful book whore. | http://twitter.com/DavidGrosof/statuses/1221951785813700610 |
| 2020-01-16 | @ejeancarroll I was just asking the other day what happened to that crazy chicken looking lady that accused Trump of rape but not sexual rape.  Here you are! | http://twitter.com/GrimRea36694938/statuses/1217658358842392576 |
| 2020-01-11 | @CNNPolitics The judge is a democrat so biased as hell.\nCrazy Tipsy E. Jean Carroll..loves the sauce.😳\n\nSays she still has the outfit she was wearing during the rape but refuses to offer it up for DNA testing. Huh ?😳\n\nA mental has been craving publicity.\nhttps://t.co/EH3PfJB5jA | http://twitter.com/TheRealGRoberts/statuses/1215836369144012802 |
| 2020-01-10 | @MollyJongFast @ejeancarroll @realDonaldTrump @kaplanrobbie @KaplanHecker @EllenBarkin Crazy Women Unite! | http://twitter.com/ombudsman4truth/statuses/1215729602313826315 |
| 2020-01-10 | @ejeancarroll You are crazy woman. Bless your heart. Get help. | http://twitter.com/cherylqmiller/statuses/1215662692750544897 |
| 2020-01-07 | @ejeancarroll @realDonaldTrump @bpolitics Lol it's the crazy cat lady | http://twitter.com/pwilken46/statuses/12143675298559426566 |
| 2020-01-07 | @ejeancarroll @PhxAzNative @realDonaldTrump @bpolitics This woman is crazy. | http://twitter.com/karenba49520009/statuses/1214348687670939648 |
| 2020-01-05 | @DeborahDitkows1 @MeetThePress @ewarren @realDonaldTrump @POTUS I must admit, I felt I was getting trolled, so I peeked at a couple of your past retweets. My suspicion was right. @ejeancarroll ? 😳😂\nI was just wondering what happened to that old crazy bag of bones! Hilarious! https://t.co/LoR8n9SHVq | http://twitter.com/CarlSpacklersr/statuses/1213860962580783107 |
| 2020-01-04 | Because this lady is crazy!! | http://twitter.com/Cheryl19172844/statuses/1213460099622064131 |
| 2020-01-03 | @tomablogger @JasonSCampbell Jean Carroll is crazy and it did not happen.\n\nDon't know about Ivana. | http://twitter.com/PqGregor/statuses/1212898346039496705 |
| 2019-12-05 | @MarnieSpiegel @SpeakerShinjini This is absolutely one of the most ridiculous lies I've seen on twitter.  MANY women LOVE to be famous for #metoo stories.  E. Jean Carroll used it to sell her book.  Rolling stone fraud?  Mattress girl advertising it for an entire semester?  The list is endless. | http://twitter.com/PauliCavanaugh/statuses/1202625670729256962 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-11-18 | @MattWalshBlog @realDailyWire the crazy in the e jean carroll family runs deep...cuz they definitely related. https://t.co/lsvTFadR8X | http://twitter.com/thesmugglerdav1/statuses/1196562497664368640 |
| 2019-11-16 | @Gingrich_of_PA That amount of crazy can't be in one shot can it? 😂😂😂😂😂 E. Jean Carroll, Krugman, Michael Ian Black, Griffin. | http://twitter.com/ErnieBanks1971/statuses/1195839033370382336 |
| 2019-11-05 | I don't care how many of these cucks are outed. I don't care if their careers are over 😡🔪They've lied 2 the American people for at least 3 years! Russian hoax, President is racist, Ukraine hoax, Stormy Daniels & creepy porn lawyers, crazy ass E Jean Carroll. Everyday a new farce | http://twitter.com/bandyt88/statuses/1191753246655823872 |
| 2019-11-05 | Jean Carroll's book sales must be lagging. Any coverage is good for her sales. | http://twitter.com/Pocketmouse2/statuses/1191681689338163200 |
| 2019-11-05 | Book sales must be far more disappointing than expected.@ejeancarroll | http://twitter.com/Nigel22222/statuses/11915915194861936 64 |
| 2019-11-05 | Not even Bill Clinton or Joe Biden would touch this crazy B*tch and Liberal Media thinks Trump would..HAHAHA They are as desperate as she is! Watch Trump counter sue for slander and take away her book profit\n\nE. Jean Carroll Sues Trump For Defamation  https://t.co/l5ZvsF8Q2D | http://twitter.com/LastStand2019/statuses/11915829880074 32197 |
| 2019-11-05 | @kathygriffin Jean Carroll has crazy eyes. Run like hell when a woman has those eyes. I was stalked by a woman with that same wide eyed stare. It's not normal. | http://twitter.com/charadesofyouth/statuses/1191550502460383233 |
| 2019-11-05 | @ejeancarroll @bethreinhard I'm an actual survivor and your type of crazy is not appreciated , needed or wanted | http://twitter.com/haybailsdj/statuses/1191525257296920576 |
| 2019-11-04 | @ejeancarroll @bethreinhard Another sad "look at me" moment from @ejeancarroll. You made slanderous, unfounded allegations against President Trump and he has the right to defend himself. You are grubbing for book sales, nothing more. | http://twitter.com/BiBlFa/statuses/1191475490827034624 |
| 2019-11-04 | Why are this crazy lady's sex fantasies being entertained? This seems like a very expensive introduction for a date.\n\n"Journalist E. Jean Carroll has filed a defamation lawsuit against President Trump"  https://t.co/4Q93TCCpXg | http://twitter.com/craigbob99/statuses/1191445388798158 00 |
| 2019-11-04 | https://t.co/di5MSYuHtA [URL]@ELLEmagazine[PDOC]@ejeancarroll[PDOC]'s book sales aren't taking off so maybe this will work. Already 50%off..... | http://twitter.com/acipollo/statuses/1191442685716041729 |
| 2019-11-04 | I think she is filing the lawsuit so that she can keep her name out there and sell more books. After 20 years she decided to file a defamation lawsuit. Crazy!! @ejeancarroll | http://twitter.com/darlenekrause35/statuses/11914382164585 79972 |
| 2019-11-04 | @no_silenced E. Jean Carroll is hopping on the trending train...the train where every bat-shit crazy accusation is driven as fact by #Libs and the #LiberalMedia #OPPORTUNISTCRAZY | http://twitter.com/sfield400/statuses/119140687755449548 8 |
| 2019-11-04 | Another media whore!!!!E. Jean Carroll sues President Donald Trump for defamation after he denies raping her in a dressing room - despite the advice columnist revealing she has dress with possible DNA evidence\nvia https://t.co/ibLSfmD8zv https://t.co/q7XeHezCfL | http://twitter.com/globalstratltd/statuses/1191396833765011458 |
| 2019-10-25 | @ejeancarroll Sorry lady but youre bat shit crazy | http://twitter.com/305armyz/statuses/1187785782431490048 |
| 2019-10-11 | @ejeancarroll You're crazy 😂😂😂 https://t.co/7t5gsPMiId | http://twitter.com/papabearnc/statuses/11826836933972828 16 |
| 2019-09-16 | @Shurao @Sulliview @nytimes E Jean Carroll needed to be ignored. That woman was batshit crazy.\nAnd no, these are NOT credible allegations. The editors corrections says the so called victim has no memory of the incident. | http://twitter.com/19Pam56/statuses/11735758198530416 71 |
| 2019-08-27 | @RealSaavedra @venividivicki63 Is she sisters with E. Jean Carroll?  Seems like she has the bat shit crazy gene.🥴 https://t.co/NZmhyxyq1m | http://twitter.com/oakjon/statuses/1166168071985336320 |
| 2019-08-16 | @mendelkalmenson @LogicalMicah @h3h3productions They gave that crazy lady E Jean Carroll multiple primetime TV slots to tell her story and when she wasn't credible they pulled the plug. The media is scouring the country for these stories to use against Trump, if they were out there they would find them. They even make it up 2/ | http://twitter.com/OvertonGringo/statuses/116234693526675 4561 |
| 2019-07-24 | @betsyscribeindc @DailyCaller @ejeancarroll @realDonaldTrump I smell a bit of crazy. | http://twitter.com/f_marion1/statuses/11541636170146488322675 |
| 2019-07-20 | @kylegriffin1 Crazy Jean Carroll can go to the  Police - Di Blasio said no issues with time limitations..so what is she waiting for? I can't wait to hear what the officers think about her story. The other 200 accusers also have stories which can never be proven or defended - how convenient. | http://twitter.com/jonathanbest17/statuses/115237086370409 2675 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-07-16 | @CamEdwards It'll be 54th on the Amazon Book Sales list but still get a TON of air time on @CNN \n\n... like E. Jean Carroll https://t.co/Dtn0cK3ALK | http://twitter.com/quickdrawshirts/statuses/1150961130803793921 |
| 2019-07-15 | Watched Leigh Sales on 7:30 Report interviewing E. Jean Carroll regarding a 30 year unreported crime. Ms Carroll was barely credible. Sounds like a book launch is imminent! | http://twitter.com/GScarafaggio/statuses/1150856112872161280 |
| 2019-07-14 | @Alyssa_Milano @ScotchJLK @RobertFoster4MS Because of liars like Stormy Daniels, Blasey Ford and that bat shit crazy E. Jean Carroll. Not to mention all the faux feminist Hillary supporters paid by Lisa Blum. Thank you for wrecking decades of work by women in a few short years | http://twitter.com/nancyokeef/statuses/1150352595623600129 |
| 2019-07-12 | Because it is a lie to sell her book. https://t.co/IDjip4nnEo | http://twitter.com/Trueeclas/statuses/1149497864185233414 |
| 2019-07-11 | @ejeancarroll We know who he is... he is a great man who is taking down the evil in the world and you are a looney nutcase with an agenda. \nAs a victim I remember the year the day, and to hear you and ford lie about the time is nauseating. \nIt's all a lie, made up! | http://twitter.com/boiseoutspoken/statuses/1149342711259942913 |
| 2019-07-11 | @ejeancarroll Another #$$$$whore | http://twitter.com/Nautica777/statuses/1149301984681291777 |
| 2019-07-11 | @SusanDe71711074 @eshap @ejeancarroll Bot shit crazy. | http://twitter.com/rubydeuxdetroit/statuses/1149285208195289098 |
| 2019-07-11 | @ejeancarroll How are book sales going? | http://twitter.com/ARealTexakan/statuses/1149281173635555328 |
| 2019-07-11 | @eshap @ejeancarroll She is Crazy | http://twitter.com/SharmaDoreen/statuses/1149246784591552512 |
| 2019-07-11 | @ejeancarroll You are bat shit crazy.... that's why people don't care. Pretty simple really ⊘♂□ | http://twitter.com/johnrezzz/statuses/1149213214585917442 |
| 2019-07-11 | @ejeancarroll @RillaInglewood How's the book sales? Your timing was interesting. | http://twitter.com/LubienJessica/statuses/1149196902669398016 |
| 2019-07-10 | @grantwarkentin @jbillinson No, she is the Useful Idiot propped up by the over desperate media who want everyone to look away from America First and instead vote against their own self interests.\n\nAvenatti, Dr. Ford, Jean Carroll.  All have their moment in the sun if it helps them sell a China First agenda. | http://twitter.com/honoraryamerica/statuses/1148998852898369537 |
| 2019-07-08 | @NGrossman81 @ArcDigi @SouthernKeeks 2. Moore's accusers had many instances of evidence, including a recent lawsuit. Trump's accusers are more believable versions of Jean Carroll, in other words, they don't sound as crazy. Often the biggest evidence one gove is that tape, which is a standard no one holds equally. | http://twitter.com/PaulNo155/statuses/1148287744105472000 |
| 2019-07-08 | @mondolopez2 E. Jean Carroll:  "The world is a very, very merry place without men."  She's got those crazy eyes....obviously hates men, but loved gay Anderson Cooper. https://t.co/6RXp95yXrW | http://twitter.com/PatriciaSBear/statuses/1148022225832734201 |
| 2019-07-07 | @justkelly_ok @chuckwoolery @gatewaypundit Stop spreading #FakeNews This has been debunked. Also, if there was one shred of truth to it, the left would already have used it to their advantage. What happened to E Jean Carroll, their last attempt? She's already off of the news cycle because she was a crazy liar. | http://twitter.com/ScottyODoggy/statuses/1147953096439394304 |
| 2019-07-07 | @jaketapper @justinamash @CNNSotu ... and this, boys and girls, is the new darling of the Collapsing News Network. Recently it was the crazy liberal "rape victim" E Jean Carroll, before that felon porn lawyer Michael Avanetti and current congresswomen AOC, Omar & Tlaib. | http://twitter.com/Calvin_Mizer/statuses/1147857983836924416 |
| 2019-07-05 | @ejeancarroll You're either completely crazy, or you're having a stroke.  You should get that checked either way. | http://twitter.com/GruberZippy/statuses/1146962464837373954 |
| 2019-07-04 | @dcexaminer Book Sales Tank Before Cuckoo Jean Carroll Can Deliver Her First Books For Purchase. | http://twitter.com/StupidCompanies/statuses/1146619733938229250 |
| 2019-07-03 | @RevMesk @chuckwoolery You mean like this crazy LOON??? Yes, they are yellow labs, but the identify as black poodles! See how utterly ridiculous that sounds? That's YOUR party for you! ⊘Lol........https://t.co/nglC1SxetB | http://twitter.com/ImaFurMom/statuses/1146212156695707650 |

| Date | Post Text | URL |
|---|---|---|
| 2019-07-01 | @Jali_Cat @ejeancarroll @LisaBirnbach @nytimes @maggieNYT @JaySekulow @GOP Agree. What a horrible attention seeking liar....all to sell a book. \nPeople like her make me sick to my stomach.  \nThe disgusting Fake News Media were all salivating over her lies and delusions.  Hope they're all sued. | http://twitter.com/iJancy/status es/1145801690802806786 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter I thought we already established that this woman is batshit crazy? | http://twitter.com/jakehiggins8 9/statuses/1145455219108732 929 |
| 2019-06-30 | @SerafinSharon @CNN @ejeancarroll @brianstelter She said she wasn't raped. She hit on the host of the show and has a book coming out. She is a nutter and used Trump to sell her book. | http://twitter.com/lynnpppaaal lss/statuses/11454346779744 50177 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter All BS..they are laughing so hard they tears in their eyes..Carroll is crazy & lying...CNN always bringing the crazy on..this why CNN is no longer relevant.. | http://twitter.com/Carring123/ statuses/11454285979995709 44 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter 👏🏻👏🏻👏🏻You fall for it and now she gets to sell her book. 👏🏻👏🏻👏🏻 | http://twitter.com/Hereismeag ain/statuses/11454233187340 32902 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter Just trying to sell books. Lying bitch | http://twitter.com/bosco73902 769/statuses/11454137897995 96035 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter That lady is crazy, period. | http://twitter.com/NicolasJFlor es/statuses/11454050629963 61216 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter Is she on her meds this time? Women is crazy & embarrassing | http://twitter.com/jasonbluaz/s tatuses/114540492684923699 2 |
| 2019-06-30 | This bitch has lost her mind, I cant BELIEVE the #FakeNewsMedia like @CNN & @MSNBC gave her a SECOND to air this disgusting crazy womans ramblings JUST so she could sell a few books\nTHIS is what our American Media has become, not  "journalist" among them\n\nhttps://t.co/9467NJJrb1 | http://twitter.com/1language1f lag/statuses/1145368531846 78912 |
| 2019-06-29 | Lets be clear.  There is 0 evidence here.  She gets heard because of a political agenda.  My daughter, kidnapped by a hospital, forced treatments that didn't address her diagnosis of 18 months.  I have thousands of pages of documentation from hospital. https://t.co/QmPs1T5blS | http://twitter.com/VoteBigJim/ statuses/11450594265477857 28 |
| 2019-06-29 | Why does the crazy left insist on throwing these wacky women at us? They've weaponized "#MeToo" and probably always intended to do that.\n\nhttps://t.co/xM97sYkwf9 #GOP #TCOT #MAGA #UniteBlue #Democrats | http://twitter.com/1stAirDel_ USMCR/statuses/1144993758 276018176 |
| 2019-06-29 | @hardball @HardballChris @ejeancarroll CRAZY! CRAZY! CRAZY! | http://twitter.com/swlucas420/ statuses/11449904329480519 69 |
| 2019-06-29 | @SenGillibrand You would say that, you and Jean Carroll are both batshit crazy 😂😂  NXIVM | http://twitter.com/LikeSait/stat uses/114489927920795648 |
| 2019-06-29 | @heckyessica She's crazy. Lol like legitimately, this 2015 article proves it pretty well lol. https://t.co/ghZj6s4tPW | http://twitter.com/CalvinReard en/statuses/11448366425424 4546 |
| 2019-06-29 | At least she got some more book sales in her trashing of actual rape victims. This bitch should go to prison. https://t.co/hRPH8awIhz | http://twitter.com/jricebowl0/s tatuses/11448026074387824 6 4 |
| 2019-06-29 | @hardball @HardballChris @ejeancarroll 2 crazy old farts | http://twitter.com/IramZednem /statuses/1144765506899054 5 92 |
| 2019-06-29 | @hardball @MSNBC @ejeancarroll She's just trying to sell her book. Hard Pass | http://twitter.com/JeannieBell 71/statuses/114476284963552 4608 |
| 2019-06-29 | @hardball @MSNBC @HardballChris @ejeancarroll Fake News, she's crazy | http://twitter.com/jasonbluaz/s tatuses/114476060351844352 2 |
| 2019-06-28 | @voxdotcom @atrupar Evidence, it's what we need to enforce laws. Democrats no longer believe in evidence or laws.  Jean Carroll is a perfect example of the crazy left. | http://twitter.com/AmericanLe aders/statuses/1144740060438 224901 |
| 2019-06-28 | @RealSaavedra Also BREAKING: E. Jean Carroll is batshit crazy. | http://twitter.com/LgStrigifor mes/statuses/11447194857077 71904 |

Case 1:20-cv-07311-LAK   Document 116-13   Filed 01/12/23   Page 39 of 67

| Date | Post Text | URL |
|---|---|---|
| 2019-06-28 | @RealSaavedra OLD : E. Jean Carroll is crazy! | http://twitter.com/tinaleigh4life/statuses/1144681980166049795 |
| 2019-06-28 | @MellowPeanut @JuddApatow You realize that Trump and E. Jean Carroll are two different persons? Asking to see whether you're as crazy as E. Jean Carroll is, so honest answer is appreciated. | http://twitter.com/Mymmeli8/statuses/11446200385166622713 |
| 2019-06-28 | Welcome aboard the Crazy Train, @MarWilliamson, please have a seat next to E. Jean Carroll. Buckle up! | http://twitter.com/Bluestar1227/statuses/1144479272448360449 |
| 2019-06-28 | @thegarance @ejeancarroll How very not unusual that is huh? Wow alrighty then. Smh\n\nAnyone who believes this woman is as crazy as she is. | http://twitter.com/ddfortrump/statuses/114447701906266913 |
| 2019-06-28 | @varepall @BreitbartNews Where is our outrage. \nJean Carroll, This is really some nut-case...also she has a "book" to sell....seems like a \nscheme to sell her book.\n$$$$$ @nytimes @latimes https://t.co/DHJoqiNyVG | http://twitter.com/corockymtns/statuses/1144465067712241665 |
| 2019-06-28 | Just throwing this out there Marianne Williamson is Jean Carroll levels of crazy. | http://twitter.com/SwordofDamocles/statuses/11444339955 40828160 |
| 2019-06-28 | @ReliableSources @ejeancarroll @brianstelter She's fucking bat shit crazy and of course you have to put her on your show you're a fucking idiot | http://twitter.com/jdelaine1/statuses/1144419489586413568 |
| 2019-06-28 | 2 women who heard E. Jean Carroll's account of being attacked by Trump go public - The New York Times \nCRAZY, MENTALLY INSANE, WACKOBIRD LIBERALS AMD THEIR LIES ONLY HURT REAL RAPE VICTIMS. WONEN SHOULD BE PISSED OFF AT THESE GOOFS! https://t.co/qZLBsnsMA2 | http://twitter.com/biglugg77/statuses/1144395593667764225 |
| 2019-06-27 | @maryhamel @Rosie The story of #EJeanCarroll being a #crazy #lying #witch? I agree 100%. #Booksale #rapeissexy #MAGA #KAG2020 #VoteRedToSaveAmerica #LiberalismIsAMentalDisease #conservatismisthecure #Godisgood #TrustinHim #CCOT | http://twitter.com/JohnBucanis/statuses/1144364836723351552 |
| 2019-06-27 | Hearsay! Just because you told someone, doesn't mean it happened.  Where is the police report? Someone is just trying to sell a book.  #FakeNews E. Jean Carroll told two people about her alleged rape. This is what they remember. https://t.co/LsRu1Rx324 via @YahooNews | http://twitter.com/Sheklen/statuses/1144360842156105572 |
| 2019-06-27 | She must be slightly mad as in crazy! SMH https://t.co/lHQrgQ4pdV | http://twitter.com/mizannie48/statuses/1144341721427390464 |
| 2019-06-27 | 'Radical Feminist' E. Jean Carroll Praised Hillary Clinton, Invented 'Evil' Dating Game To Break Up Couples-Hence-Rogue-Mean-Hateful female-who wud want2 screw her-let alone-RAPE her.!!? Not even another Liberal crazy head.!\nhttps://t.co/y8XaqoBEsr | http://twitter.com/TheGatekeeper37/statuses/1144322321521491968 |
| 2019-06-27 | @ParanormalNJ @hempev @AbramLPhD @TheCarston @DonCheadle But I'll say this much; this sub-thread came about when one twitter user, claiming to be a mental health professional, stated that E. Jean Carroll's not crazy. Unless someone here can offer a detailed reason why she's not crazy, i.e, a credible rape victim... | http://twitter.com/kerberospanzer/statuses/1144310310368497664 |
| 2019-06-27 | @FindingAnswers @srthellcat187 What in the neck? Someone left the door open at the crazy, house, And Jean Carroll Escape from it. | http://twitter.com/KellyHend39/statuses/1144268913473216515 |
| 2019-06-27 | @Twitter unsurprisingly placed this hack's Tweet on my timeline, despite my not following her.\n\nRe the Tweet...it isn't surprising also the likes of @SenGillibrand would believe @ejeancarroll, particularly having seen that bat$hit crazy woman on #FakeNews @AC360 just sayin\n\n#KAG | http://twitter.com/xXExpatDadXx/statuses/1144223331572428801 |
| 2019-06-27 | As Ozzie sang to us, "I'm going off the rails on the crazy train..." \nThe @EJeanCarroll theme song. | http://twitter.com/Bluestar1227/statuses/1144134474709569536 |
| 2019-06-27 | After seeing E. Jean Carroll coached interviews on CNN and MSNBC, anyone with a half brain cell knows she is the conductor on the Crazy Train.  C'mon people. | http://twitter.com/Bluestar1227/statuses/1144131251655368704 |
| 2019-06-27 | @donaldrusso994 @SRepasky If she's the nominee, she should pick E. Jean Carroll as her running mate.\n\nThey could be crazy together. | http://twitter.com/1geepa/statuses/1144073889749843968 |
| 2019-06-27 | I'm thinking a Elizabeth Warren/E. Jean Carroll ticket.\n\nDouble Crazy. | http://twitter.com/1geepa/statuses/1144053000975073280 |
| 2019-06-26 | @TheView Jean Carroll is telling an unbelievable story with improbable timing to sell a book claiming every man she has ever known and more than one celebrity has abused her.  Enough said. Not even listening at what @TheView said, don't feel like high blood pressure today! | http://twitter.com/Villandra/statuses/1143977465972482052 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-26 | @Gjallarhornet @realDonaldTrump Yuk, Jean Carroll is bazaar.  She's crazy, & MSM is sucking up her lies just like Blakey Ford.  They don't care if it's lies, they spin it because it's accusing Trump. There are a lot of gullible MSM followers out there because of their hate! | http://twitter.com/SasBHappy/statuses/1143861234246332416 |
| 2019-06-26 | @PrisonPlanet E. Jean Carroll is too crazy and people are asking too many questions.\n\nShe'll be buried by the weekend.\n\nhttps://t.co/rJzK1bqdD8 | http://twitter.com/trigwarnradio/statuses/1143857883404279808 |
| 2019-06-26 | @davidfrum E. Jean Carroll does seem fairly crazy - and that's despite a sympathetic media. | http://twitter.com/TX79762/statuses/1143855907266338816 |
| 2019-06-26 | @NigrumFry @heckyessica NOT SURE IF #INSANE OR #CRAZY PERSON.\n#NotSureIf #JeanCarroll #MentalHealthAwareness https://t.co/dxiqJAwYpO | http://twitter.com/NigrumFry/statuses/1143848593029246976 |
| 2019-06-26 | @MollyJongFast @ejeancarroll They didn't!  If you saw her interviews and couldn't tell she was batshit crazy, you might want to wait a few years to do that writing thing.  When you keep defending the obvious lies it just proves why the left media is going down the tubes. | http://twitter.com/Flattielover/statuses/1143837230764634113 |
| 2019-06-26 | @tomselliott @RealSaavedra @ejeancarroll 🤮💩 crazy | http://twitter.com/cali_ps/statuses/1143670106697774409 |
| 2019-06-26 | @SenGillibrand Lmao, she made a mobile dating app which's deliberately focus is to break up couples by the worst means possible. She's bad shit crazy, so are you.\nhttps://t.co/ghZj6s4tPW | http://twitter.com/CalvinRearden/statuses/1143760176635424769 |
| 2019-06-26 | @MittRomney Hey stupid!  Did you not see the Jean Carroll interviews?  She's obviously crazy and there should be no more information needed.  You moron! | http://twitter.com/knewenigma/statuses/1143755119411859458 |
| 2019-06-26 | Hey @SenGillibrand - This is not at all surprising, as you are merely confirming for the American people what we already know ... YOU ARE IGNORANT  🤪\n\n@EJeanCarroll is mentally challenged but go ahead and amplify her mental illness as you Whore for votes.\n\nhttps://t.co/o54SgYI3Kr | http://twitter.com/STofuca/statuses/1143742359764635648 |
| 2019-06-26 | It is clear to even the most casual observer that E. Jean Carroll is, crazy. She is a clown, who in a best case scenario, has succumbed to mental decline and who joins the ranks of Michael Avenatti and other anti-Trump side show freaks on parade at CNN. #EJeanCarroll #CNN #Trump | http://twitter.com/RealEricBruno/statuses/1143732988498493008320 |
| 2019-06-26 | @realAaronLeuer Cray Cray!! Jean Carroll is trying to sell her book. Period https://t.co/DQqmfLeqmv | http://twitter.com/Flipper65/statuses/1143727685262200832 |
| 2019-06-26 | @chuckwoolery Pelosi is as crazy as E. Jean Carroll. #CNN | http://twitter.com/GOPBackbone/statuses/1143703836634124288 |
| 2019-06-25 | @kim @gtconway3d @ejeancarroll Dem sheep & Bots look to smear a repub & the Prez, know y'all hate citizens & love illegals, hate babies & love abortion, hate law enforcement & military but love kneeling before our flag? Latest crazy is Swetnick 2.0 lookin for $ & to sell her book? https://t.co/uw2HkMiwBY | http://twitter.com/Usa1776G/statuses/11436568326381115852 |
| 2019-06-25 | @CNN E.Jean Carroll is bat shit crazy & thinks rape is sex, she also said she was buying lingerie with Trump to make him wear over his suit. Anyone who believes this crap is an idiot. Does nothing but hurt real rape victims. | http://twitter.com/dagnon_carole/statuses/1143654551570014209 |
| 2019-06-25 | @kylegriffin1 And I have to go by what Chuck Schumer says? 🤔😂\nWhoever takes this woman seriously has TDS!\nE Jean Carroll is an opportunist! It's all about putting spice in her book, to sell! What a great scenario to have it @ Bergdorf's fitting room #sexualfantasies | http://twitter.com/mketchum2006/statuses/1143649302956445697 |
| 2019-06-25 | Jean Carroll is a fruit loop, certified bat shit crazy 😂 | http://twitter.com/cww_diver/statuses/11436459249646141449 |
| 2019-06-25 | E.JEAN CARROLL IS ON SOO MANY PILLS SHE DOESN'T EVEN KNOW WHERE SHE IS HALF THE TIME BUT THIS IS HOW YOU SELL A BOOK IN 2019 LOL LOL THIS WOMAN IS OUT THERE SHEVIS COMPLETELY STONED OUT OF HER MIND MY GOD MAN | http://twitter.com/CnnLapdog/statuses/1143601490805874690 |
| 2019-06-25 | Trump accuser E. Jean Carroll laughs off his assertion 'she's not my type. This whore seems too happy and doing her "I Got Sexually Assaulted By Trump" news rounds. I don't believe her and she doesn't seem sincere or serious! | http://twitter.com/issue_Pain/statuses/11435798663038730325 |
| 2019-06-25 | @mitchellreports @HeidiNBC Now do Juanita Broaddrick.\n\nE. Jean Carroll has gotten more coverage in a week that NBC gave Broaddrick in 30 years. Honestly, you don't give a damn about victims unless those victims can help your political agenda.\n\nOh, and Broaddrick was ACTUALLY raped.\n\nhttps://t.co/jd8DOO6Jsn | http://twitter.com/BonkPolitics/statuses/1143559321290252288 |
| 2019-06-25 | E. Jean Carroll is just another crazy lunatic looking to sell a book or two. She need not worry "WHAT HAPPENED". | http://twitter.com/dwlove9/statuses/1143551103595945984 |

| Date | Post Text | URL |
|---|---|---|
| 2019-06-25 | @catturd2 I think she looks so much like Lynn Redgrave but I keep expecting her to sound like the woman who played Georgette on Mary Tyler Moore. Jean Carroll's a crazy person. | http://twitter.com/MarciSorrell/statuses/1143356753981399 04 |
| 2019-06-25 | @funder That E. Jean Carroll is Batshit Crazy, I noticed Scott isn't attaching her interviews cause she's nuts 🤪 | http://twitter.com/LudlowBl/statuses/1143535485140250625 |
| 2019-06-25 | @djrothkopf @allahpundit Maybe the type who is batshit crazy and who is pushing a new book? Or maybe the type who admitted on CNN last night that Trump didn't sexually rape her? 🤔🤷‍♂️🤦#EJeanCarroll | http://twitter.com/fake_aoc/statuses/1143534399931076608 |
| 2019-06-25 | This ugly, liberal, leftist, delusional, opportunist @ejeancarroll is just trying to sell her book. This is like Christine Blasey Ford's accusation against Judge K. After Carroll banks her millions from her book sales, she will just disappear into the sunset like | http://twitter.com/CyrusVaughn6/statuses/114352882758448 3328 |
| 2019-06-25 | @DrGeorgeSMack @ejeancarroll @JoyAnnReid @emacksc @LaurenKeyson @DonkaMojovic She is batshit crazy and can't possibly be taken seriously. | http://twitter.com/RightMostly/statuses/11435279242068459 52 |
| 2019-06-25 | @KAGMan4E @dgaliger2 @gatewaypundit If that is true. E. Jean Carroll takes the cake. She is as crazy as they come. https://t.co/l34T5vbHTJ | http://twitter.com/VeraciousJen/statuses/1143509833376817 153 |
| 2019-06-25 | @DrGeorgeSMack @ejeancarroll @JoyAnnReid @emacksc @LaurenKeyson @DonkaMojovic Poised? More like drunk and crazy. Slurrrrrrr | http://twitter.com/Breath_Of_I sis/statuses/114350905920500 0993 |
| 2019-06-25 | @GeraldoRivera @realDonaldTrump I think E Jean Carroll's five minutes of fame are over....and it's doubtful her little MSM fling will help sell her book.  She needs a Dr.! https://t.co/ud4AV7XH9h | http://twitter.com/america_rec laim/statuses/1143508360525 955073 |
| 2019-06-25 | E JEAN CARROLL divorced 2 times 1 was BLACK. asked LYLE LOVETT HOW BIG HIS COCK WAS. used photo of BILL O'REILLY 4 TARGET PRACTICE & says she DONT KNOW if TRUMPS COCK WAS IN HER OR NOT. im SURE U LADIES OUT THERE KNOW WHEN YOUR BEING FUCKED .she a TOTAL LOSER out 2 sell her book. | http://twitter.com/MICHAELT LUCIAN1/statuses/11435070 90331377664 |
| 2019-06-25 | Bat sh|t crazy doesn't even begin to describe this woman. @ejeancarroll \n\n \nhttps://t.co/XOxsNZ59D4 | http://twitter.com/RealJMPete rman/statuses/1143507057934 401536 |
| 2019-06-25 | @LATiffani1 So basically E Jean Carroll has ruined it for legitimate rape victims trying to sell her dumb book ?   Way to go asshole and they ought to pull it off the shelves \n\n#LiberalismIsAMentalDisorder | http://twitter.com/WNew50/statuses/1143506469280714753 |
| 2019-06-25 | #EJeanCarroll..two words to all..ALIEN ALERT👽👽..!!! Anyone who believes one word this crazy twisted woman says needs to seek therapy. The DEMS have reached the bottom of their basket of BS dirty tricks for this one. Unbelievable..!!! #MAGA #Trumptrain #Dobbs #Trump2020 | http://twitter.com/riclewu/statuses/1143502152956071936 |
| 2019-06-25 | @ejeancarroll If accusing Trump of raping you is the only way you can get publicity to sell your book, you must be one desperate woman. I predict very flat book sales. | http://twitter.com/PaulGarcia4 321/statuses/1143501681012776960 |
| 2019-06-25 | Trump Says Columnist Who Accused Him Of Rape Is 'Not My Type' https://t.co/hECni6olV7 via @dailycaller  This is one crazy creepy woman | http://twitter.com/flighthog/statuses/1143500783083765760 |
| 2019-06-25 | @ejeancarroll For Cooper to shut you down, you must be one crazy lady. You are damn lucky that Trump is president, an average man would sue you for libel and win big time. Trump has a list a mile long of people to sue. Wait until after the election. | http://twitter.com/PaulGarcia4 321/statuses/1143500539545567232 |
| 2019-06-25 | @JackPosobiec @voiletsareblue Bernie is just as crazy as E Jean Carroll.  They both have some very strange thoughts about rape. | http://twitter.com/raywatts/statuses/1143500201388388353 |
| 2019-06-25 | They both belong in a loonie bin, you can see the crazy in their eyes. #trump #Carroll #JeanCarroll | http://twitter.com/UWork4It/statuses/1143497255875465216 |
| 2019-06-25 | 😂😂😂 is this cuckoo for real? We should've never done away with mental asylums because people like #EJeanCarroll could use the help. The woman is batshit crazy...delusional. Is this what Libs are hanging their hat on these days???? | http://twitter.com/erika8579/statuses/1143493988944625664 |
| 2019-06-25 | @AC360 exposed this nutjob #EJeanCarroll for what she really is about. A crazy trying to sell books based on a lie about Trump. He had to go to quick break cause he even got scared. | http://twitter.com/bertboyd/statuses/1143491700775673856 |
| 2019-06-25 | @thebradfordfile @ShariKat14 Can we... can we circulate this interview article she did in 2015. She's bat-shit crazy. Read that thing. She's seriously mental. https://t.co/ghZj6s4tPW | http://twitter.com/CalvinReard en/statuses/114348693098382 1312 |

| Date | Post Text | URL |
|---|---|---|
| 2019-06-25 | @robbystarbuck @Hopes119 @CNN E Jean Carroll will not be the last either.  There are a dozen more crazy women lined up to launch false accusations against Trump to sell a book or self promote. | http://twitter.com/greenrotgut/statuses/1143479251708067840 |
| 2019-06-25 | This ugly, liberal, leftist, delusional,opportunist @ejeancarroll is just trying to sell her book. This is like Christine Blasey Ford's accusation against Judge K. After Carroll banks her millions from her book sales, she will just disappear into the sunset like https://twitter.com/FuctupMike/status/1143481859290087424 | https://twitter.com/CyrusVaughn6/status/1143528827584483328 |
| 2019-06-25 | The people who have accused Trump of assault are an odd sort. Jean Carroll is just publishing a book called, "What Do We Need Men For?" No doubt this will help sales. She may have lied as she does not like Trump anyway and wants to harm him. Why not report earlier? | http://twitter.com/Cotic/statuses/1143476268526161923 |
| 2019-06-25 | @awzurcher The people who have accused Trump of assault are an odd sort. Jean Carroll is just publishing a book called, "What Do We Need Men For?" No doubt this will help sales. She may have lied as she does not like Trump anyway and wants to harm him... | http://twitter.com/Cotic/statuses/1143475664139501569 |
| 2019-06-25 | @POTUS @realDonaldTrump @ejeancarroll  \nThis chick needs to sell her latest book! So, she's drummed up this story to get book sales & free advertising! 🙄 \nIt's called, What Do We Need Men For? A Modest Proposal 😂 Call her out! https://t.co/MK6zo9dMSi | http://twitter.com/monkeysgirl351/statuses/114364754083782657 |
| 2019-06-25 | E Jean Carroll is crazy! Click the link to listen https://t.co/EwMRsqBzAf #TCNT https://t.co/Xyoy7tiIqE | http://twitter.com/JonJustice/statuses/1143445195943501831 |
| 2019-06-25 | Yep, she doesn't want an investigation won't turn over her dress to check for Trump DNA.  She is a joke wants to sell her book.  @DanCrenshawTX @Theon_Orbis @n_silenced @realTT2024 @EllaaaCruzzz @Pissyjo @Garland64341676. @SaraCarterDC @TatorBugGa @michellemalkin @ejeancarroll | http://twitter.com/Garland64341676/statuses/1143423871951024128 |
| 2019-06-25 | Welcome to Crazy Town. #JeanCarroll #FakeRapeAllegations | http://twitter.com/NYStaceyInTX/statuses/1143400437422407680 |
| 2019-06-25 | Holy shit! This woman is batshit crazy and these ghouls are trotting her around the Democrat media shitshow just to feed their #TDS. #EJeanCarroll | http://twitter.com/surly_viking/statuses/1143391862750961664 |
| 2019-06-25 | @almostjingo @ejeancarroll I'm telling ya, I've had this kind of chick visit my joint & lament the same way. She's fecking high as a kite on adderol or something! Crazy nuts. | http://twitter.com/Sangria1992/statuses/1143377806438457344 |
| 2019-06-25 | @ClaraJeffery @ejeancarroll No, it's because she is crazy and trying to sell a book. | http://twitter.com/Wolverfan/statuses/1143372260075458561 |
| 2019-06-25 | @MSNBC @chrislhayes It's a BULLSHIT story! Not news but Fake News! E. Jean Carroll is nothing but a book whore pushing a lie! https://t.co/6JbKin1S35 | http://twitter.com/artman48/statuses/1143368672779677702 |
| 2019-06-25 | #EJeanCarroll \n\nOnce a Can O' Crazy, always... | http://twitter.com/vonyalynn/statuses/1143357636202549248 |
| 2019-06-25 | E. Jean Carroll is crazy. Her whole story is crazy. | http://twitter.com/FrankCoulson7/statuses/1143355575985692672 |
| 2019-06-25 | So E. Jean Carroll is the media's darling since she is lying about Trump but she is so crazy it is biting them in their butts. | http://twitter.com/FrankCoulson7/statuses/1143354769215504384 |
| 2019-06-25 | This crazy BITC# kept a coat for 20 years and didn't clean it?? This is so laughable!! I hope her book is a big FLOP! WATCH: Trump Accuser Won't Agree to Let NYPD Investigate Her Dress for DNA Evidence When Asked By CNN - https://t.co/0XpSHAbkSA | http://twitter.com/mannablack/statuses/1143354451647979520 |
| 2019-06-25 | @FuctupMike @SheriAWilkinson @ejeancarroll 🤪🤮 CRAZY | http://twitter.com/ESalvador21/statuses/1143353687093460994 |
| 2019-06-25 | Why the Media is hated:\n\nPaula Jones: Not Credible\nKathleen Willey: Not Credible\nEileen Wellstone: Not Credible\nSandra Allen James: Not Credible\nJuanita Broadderick: Not Credible\nE. Jean Carroll: Highly Credible and shes not the least bit bat shit crazy. Her story must be heard. | http://twitter.com/C_3C_3/statuses/1143350917300981763 |
| 2019-06-25 | @kylegriffin1 Thoughts and Prayers on E. Jean Carroll being batshit crazy | http://twitter.com/RealRichDouglas/statuses/1143349208251957248 |

Case 1:20-cv-07311-LAK   Document 116-13   Filed 01/12/23   Page 43 of 67

| Date | Post Text | URL |
|---|---|---|
| 2019-06-25 | The fact that the New York Times JUST published this grovelling apology a few hours ago for NOT featuring this crazy woman's claims more prominently, is just (chef's kiss)!\n\nhttps://t.co/oZYnkl13iv | http://twitter.com/DarnelSugarfoo/statuses/114334133976277 8112 |
| 2019-06-25 | @realDonaldTrump G20 coming, agenda agenda. Pls ignore E Jean Carroll nonsense - responding is what the media wants. We have much work to do. @POTUS | http://twitter.com/j_jrohde/statuses/1143341197039210498 |
| 2019-06-25 | @johncardillo @leeleemunster They really scraped the crevices at the bottom of the barrel to find incoherent, crazy eyes E. Jean Carroll. | @johncardillo @leeleemunster They really scraped the crevices at the bottom of the barrel to find incoherent, crazy eyes E. Jean Carroll. |
| 2019-06-25 | @MSNBC This is hilarious! No one believes this bullshit! E. Jean Carroll is nothing but a book whore using a undocumented "LIE" to sell her crappy, irrelevant trash filled pamphlet to a bunch of dumbass Progressive morons! File this book under "Fictitious Bullshit" at Barnes & Noble! https://t.co/YDXjmnfVk7 | http://twitter.com/artman48/statuses/1143329355805990913 |
| 2019-06-25 | @Elise_Jordan #Thoughtsandprayers on E. Jean Carroll being batshit crazy. I know you thought you finally got him. | http://twitter.com/RealRichDouglas/statuses/1143324083674 734592 |
| 2019-06-24 | This trashy claim is nothing more than a publicity stunt to sell her book. I doubt if she ever met President Trump anywhere. And I certainly am not believing he raped her. She seems to blame her promiscuous ways on a LOT of men!\n\nhttps://t.co/dtW3BGYh6V | http://twitter.com/RavenHawk4/statuses/1143305529365635 072 |
| 2019-06-24 | Elizabeth Jean Carroll would have been in her mid 90s, 2 or 3 years older than Trump. Trump goes for young models and had just married and had a kid. She has a book coming out next week that she wants to sell. It never happened. https://t.co/tSoXKFtrwO | http://twitter.com/BBCPropaganda/statuses/1143296893897 908225 |
| 2019-06-24 | @BillOReilly,@newsmax,@OANN \nYou bet Jean Carroll won't let NYPD investigate because the whole story is another complete lie by the Democrat dirty tricks squad. Give it up already. Everyone not a far left crazy is wise to this gambit. | http://twitter.com/domedog31 1/statuses/1143279637432348 674 |
| 2019-06-24 | @soychicka @ejeancarroll @TheLastWord @Lawrence @realDonaldTrump Typical #Dem glory seeker who should be prosecuted for lying.She doesn't want to file a report because she then could be charged and sued.More #Dem BS to try and sell her book. Anyone falsely accused should have the right to sue the accuser and the media ! = Money #EpstienClinton | http://twitter.com/bullitt4248/statuses/114327657044815872 2 |
| 2019-06-24 | @DonaldJTrumpJr,@JudgeJeanine \nYou bet Jean Carroll won't let NYPD investigate because the whole story is another complete lie by the Democrat dirty tricks squad. Give it up already. Everyone not a far left crazy is wise to this gambit. | http://twitter.com/domedog31 1/statuses/1143275342733426 691 |
| 2019-06-24 | Ummm....Interesting? Was she being sarcastic or is she just crazy? @ejeancarroll | http://twitter.com/GraceStrength/statuses/114326939103701 8112 |
| 2019-06-24 | Yes, and E Jean Carroll is batshit crazy too. | http://twitter.com/itsbillertime 1/statuses/1143256708610961 417 |
| 2019-06-24 | She's not a good person and has targeted Trump to sell her book imho https://t.co/tpIc4fsP6W | http://twitter.com/aews/statuses/1143256217873211392 |
| 2019-06-24 | @BAXT3R_ @ChatByCC @ejeancarroll Definitely crazy as a loon.. | http://twitter.com/oracle_ed/statuses/1143247415849472000 |
| 2019-06-24 | @ejeancarroll you and your kind should be jailed. you're constantly and unabashedly undermining us, real victims with your despicable operations for a couple of bucks and 15 minutes of fame for pushing your political agenda. | http://twitter.com/IttMinek/statuses/1143221872206721026 |
| 2019-06-24 | Serious question @Alyssa_Milano  when another woman that accuses President Trump of sexual assault is found to have completely fabricated the incident so she can sell her book-would you then be deterred from taking advantage of ones illness? @ejeancarroll obviously is not well! | http://twitter.com/bettyboop7499/statuses/114321878436437 1970 |
| 2019-06-24 | @MattWalshBlog E Jean Carroll is a freaking nut job. She's using this whole thing as a way to boost her status and probably sell a new book.  I mean Donald Trump as been around for a long time why would she wait till now to say anything about this? Seems very fishy. | http://twitter.com/skydancerrc/statuses/1143216290586341 77 |
| 2019-06-24 | @brianstelter @NewDay In her interview, Jean Carroll sounded like a loon.  She was animated telling her story like she was telling a joke.  Nothing but a fake story.  She is a controversial crazy type woman who has made stories up before for laughs and wants to sell a book. | http://twitter.com/TristanloganT/statuses/114321574580084 3265 |
| 2019-06-24 | @mullymt @ScottBu40901045 @SethAMandel @DavidAFrench Are we not talking about E Jean Carroll? Let's just stick to the person at hand. She's lying. If this happened to her, you don't try to sell a book and use the accusation as a marketing tool. Press charges. Enter it into a court and adjudicate it. No excuses. | http://twitter.com/meluvjojo/statuses/1143203809751109634 |

| Date | Post Text | URL |
|---|---|---|
| 2019-06-24 | @JoanMBrenner1 @Mimirocah1 @gtconway3d In her interview, Jean Carroll sounded like a loon. She was animated telling her story like she was telling a joke.  No wonder none of the other networks have reported on this fake story.  She is a controversial crazy type woman who has made stories up before for laughs. | http://twitter.com/Tristanlogan T/statuses/114319305923405 8242 |
| 2019-06-24 | @thehill Jean Carroll is seeking publicity to sell her book! It is disgusting!!  Maybe she should hire Michael Avenatti? | http://twitter.com/teddytwothi nks/statuses/11431751397327 99489 |
| 2019-06-24 | This crazy lady Jean Carroll she's acting psychotic.. and she be yelling @alison she don't look credible as she's yelling.. I hate Trump but I can't believe this lady I have to give this one to Trump for real and I'm a Democrat | http://twitter.com/Jacquelineb une3/statuses/1143127246699 413505 |
| 2019-06-24 | As much as I cannot stand Donald Trump I'm sorry but don't believe her. Is Lady Jean Carroll seems to be some kind of crackpot. I think she's just trying to sell her book as messed up as it is.she doesn't look Donald Trump's type&im 100% Democrat I think she's lying | http://twitter.com/Jacquelineb une3/statuses/1143126368911 351809 |
| 2019-06-24 | @LevineJonathan @Lawrence Jean Carroll's book publisher probably told her to ramp up the crazy talk to stay in the news cycle, and the #FakeNews media is happy  to oblige.\n#FakeRape | http://twitter.com/Changuili/st atuses/1143087820313169920 |
| 2019-06-24 | Not that this bitter, ego maniac slob has an agenda or anything:)...George Conway: Republicans Who Believed Juanita Broaddrick Should Believe E. Jean Carroll's Assault Accusations Against Trump https://t.co/oZ0jQytNiP | http://twitter.com/TroyFauber/ statuses/11429963597604945 94 |
| 2019-06-24 | "Trump raped me" quite possibly the most pathetic way to try and boost book sales. \n\nI'm sure it's just a coincidence and we should totally believe her story. \n\n#hereWeGoAgain\n\n#HailMarysForPoliticsAndBooksales\n\n#EJeanCarroll | http://twitter.com/phdroxo/stat uses/1142976000856170496 |
| 2019-06-23 | @ByronYork Nothing is sticking to bring down Trump.  If they see it sticks.  They will beat it too death.  Noticed many were shocked no one gave a crap about Crazy E Jean Carroll. | http://twitter.com/Catrina2535 0514/statuses/1142942781561 888775 |
| 2019-06-23 | @vonyalynn @SiberiaCat3 @metoopt @ejeancarroll Vonya lol, she's just another crazy cat lady that's clinging to anything she can; it's what you come to expect from some middle-aged hag whose ovaries have shriveled up. https://t.co/T3C8QX7akF | http://twitter.com/dunRanken/ statuses/11429333937236254 72 |
| 2019-06-23 | @nataliearango08 @clintsessentia1 @Brett_RIP21 @BillClintonTHOF @Alyssa_Milano Yeah it speaks volumes the #EJeanCarroll comes out decades later to accuse @realDonaldTrump, to boost the sales of her new anti-men book. She's written Tweets trying recruit women to accuse Trump. So yeah, ZERO CREDIBILITY! https://t.co/QTN2GdALx1 | http://twitter.com/NancyCrand all3/statuses/1429207055557 50912 |
| 2019-06-23 | @DestiGrace1 @STEPHMHAMILL @realDonaldTrump E. Jean Carroll is a washed up sitcom writer that has now wrote a "tell all" book she's trying to pedal as truth. The motivation is clear. Book sales! The only place this fictional story happened is in her crazy mind! Sale that ⚖ somewhere else @ejeancarroll! | http://twitter.com/Ne_Cs_Seye r/statuses/1142911105620201 485 |
| 2019-06-23 | @GirlMom2x @Rockprincess818 @Studpardee @ejeancarroll Ms Carroll's spanking new book is titled "WHAT DO WE NEED MEN FOR?"\n\nAllegations of rape to increase book sales, apparently | http://twitter.com/MichaelDau del/statuses/1142882448638 36160 |
| 2019-06-23 | #EJeanCarroll is a mentally ill creep who is publicly LARPing her rape fantasies to sell books, get attention and support the subversive, obstructionist Democrat agenda.\n\nShe has many tweets like this one from 2011: | http://twitter.com/eclectelectri c/statuses/1142854571120660 480 |
| 2019-06-23 | Crazy hag https://t.co/7VYadC49X1 | http://twitter.com/CarmenCha mbers/statuses/114284374158 7345408 |
| 2019-06-23 | Dedication to @ejeancarroll :\nMadonna - Crazy (Lyrics) https://t.co/wVPbs8n86t via @YouTube | http://twitter.com/JAC0403/st atuses/1142833388421885957 |
| 2019-06-23 | @johncardillo How could E. Jean Carroll be expected to talk about that story in 1995?\n\nShe only made it up recently to sell her book.\n\nI heard her on @NPR this morning & she sounded unbelievable. | http://twitter.com/MarylkaMP/ statuses/11428309974419578 88 |
| 2019-06-23 | Has E. Jean Carroll set up a GoFundMe account? Or is she counting on cashing in with sales of her new book? I guess we can expect her to make the media rounds and then vanish like Susan Blasey Ford. This is the predictable profile of the left-wing smear #FakeAccusation | http://twitter.com/DineshDSou za/statuses/114281159170192 5891 |
| 2019-06-23 | #EJeanCarroll is a revolting person who is LARPing her rape fantasies to sell books and serve the Democrat agenda: | http://twitter.com/eclectelectri c/statuses/1142802553752522 752 |
| 2019-06-23 | @chrislhayes E. Jean Carroll's "story" is only news b/c it fits U'r TRUMPHATE narrative. Did she file a police report when it allegedly occurred in the '90's? How bout '00's? How bout '10's? NOO! 30yrs later ahead of a RE-ELECTION campaign, she has Total Recall? YES! BOTH of U r #CRAZY | http://twitter.com/FCakaGMa n/statuses/1142765185788186 624 |

Case 1:20-cv-07311-LAK   Document 116-13   Filed 01/12/23   Page 45 of 67

| Date | Post Text | URL |
|---|---|---|
| 2019-06-23 | @STEPHMHAMILL @realDonaldTrump I say she is crazy PHUCK! She was going to make DJT put a piece of women's lengiere on over is pants? How tall is TRUMP and what was the size of the garment she was going to have him try on? Sorry Ms. @ejeancarroll but you ought get a head check! @NYCMayor @Bergdorfs #JeanCarroll | http://twitter.com/DestiGrace1/statuses/114276473539548364 8 |
| 2019-06-23 | I agree, but I still don't believe E.Jean Carroll's story. I feel she's revising a short-lived affair to capitalize on the pain of other women and sell her book. She didn't even stand in solidarity with them when they first started speaking out against Trump. | http://twitter.com/indiecratubli c1/statuses/114275303888673 5873 |
| 2019-06-23 | @ejeancarroll @emilynussbaum Hilarious!\n\nLooks like you conned at least one nimrod into buying your book.\n\nNow where have I seen this formula before?\n\nElection + accusation = book sales\n\nHmmmm.....\n\n#KavanaughConfirmed \n#LiberalismIsAMentalDisorder | http://twitter.com/352Fedup/st atuses/1142632653784592389 |
| 2019-06-23 | @SaraCarterDC @POTUS LOL...!\nJean Carroll: "I've got to sell this book, sooooo...? How can I do that?"\nBright idea...!\nJean Carroll: "I know what to do. Blame Trump for something sooooo long ago, that it's his word against mine."\nIf the publisher was smart, she gets NO money until the book sales. | http://twitter.com/Cw_Brother ton/statuses/1142624293211320320 |
| 2019-06-23 | @Jali_Cat @DoingRight1 @ejeancarroll @POTUS Post on the original tweet. I did. There is a huge crowd praising her over there with all the PoundMeToo hashers and all. She's a fraud that is trying to sell her book. https://t.co/U0efjYJa7R | http://twitter.com/UFJohn/stat uses/1142609883369545728 |
| 2019-06-23 | @SaraCarterDC @POTUS Do you really think we believe you E Jean Carroll?  Not getting enough book sales??  Stop the stupidity already.  You look ridiculous. | http://twitter.com/yFgHpX3k mRbjSux/statuses/114259952 4327874562 |
| 2019-06-22 | How to sink your credibility with crazy:\n#EJeanCarroll: suing @realDonaldTrump would be "disrespectful to the women who are down on the border who are being raped around the clock down there without any protection."\nSure.\nIt might also be a false claim.\nhttps://t.co/BM90rzoqor | http://twitter.com/michael_jaff e/statuses/1142577046134153 216 |
| 2019-06-22 | @missmayn This lady is crazy.\nMSNBC HOST : Would you consider bringing a rape charge against Donald Trump?" \nE. JEAN CARROLL: : NO \nMSNBC HOST : Why ? \nE. JEAN CARROLL: I find it disrespectful to the women who are down on the border who are being raped around the clock ... \nEVERYONE:  Huh? | http://twitter.com/_dolemite_/statuses/1142568440705802241 |
| 2019-06-22 | @Alyssa_Milano Teach your daughters & all women to bring timely criminal charges @Alyssa_Milano Go to the police, not journalists. Not twitter. And @HillaryClinton's law firm 🤡. Until she does,  @ejeancarroll lacks credibility, like the crazy, lie-detector practicing partisan joke before her. | http://twitter.com/TraceyLee Writes/statuses/11425645100 59905025 |
| 2019-06-22 | @ejeancarroll Hey.. Hows are the book sales doing on the back of Donald Trump.. Waited 23 years amd now that he is PRESIDENT, you pull out the lie to sell your book!  You Skank! | http://twitter.com/VtSalesguy/statuses/11425510743956111 37 |
| 2019-06-22 | @ShelbyTalcott @DailyCaller @ejeancarroll @realDonaldTrump Of course she won't bring rape charges, the reason being she knows it never happened and she's making the whole thing up to sell her book and to feed Leftist agenda. | http://twitter.com/InvesTigator 17/statuses/114251180782903 2960 |
| 2019-06-22 | @ShelbyTalcott @DailyCaller @ejeancarroll @realDonaldTrump She reminds me of my "crazy old aunt" ..  unstable & delusional with a pinch of demented, a dash of deranged,  and a smidgeon of unhinged | http://twitter.com/JOelschlegel /statuses/11425113904664862 73 |
| 2019-06-22 | @STEPHMHAMILL Why didn't E. Jean Carroll bring rape charges against Trump when the alleged incident happened? Perhaps because it DIDN'T HAPPEN? She's trying to sell her book and also trying to destroy @realDonaldTrump. He should sue her for defamation. | http://twitter.com/HelenTuttle/statuses/11425028263016325 12 |
| 2019-06-22 | @Slate Trump's right. She kept the coat for 1/4 century but she doesn't remember the year. She doesn't want to file charges because women on our border are being raped all day. She had this on her timeline:\nhttps://t.co/cPbm9BADCb\nThe women is an off the wall con trying to sell a book. | http://twitter.com/BrendaVituc ci/statuses/114250163663767 5527 |
| 2019-06-22 | @ejeancarroll #Nutjob! Crazy! | http://twitter.com/NCDFS/stat uses/1142498855750018457 7 |
| 2019-06-22 | @ejeancarroll You and Pres. Trump?  You can't be serious.  He wouldn't have even looked at you twice.  Looks like your social security check is in need of supplemental income and this was your way of creating excitement/controversy to pump sales for your new book. Pathetic. | http://twitter.com/doptule/stat uses/1142498139905187840 |
| 2019-06-22 | @ShelbyTalcott @DailyCaller @ejeancarroll @realDonaldTrump She's not going to bring charges against Trump because it never happened. She only looking for 3 things: Publicly for her book, $$$, & some political agenda.!.. | http://twitter.com/ScottLHarri s1/statuses/114249316188689 2032 |
| 2019-06-22 | @ejeancarroll you are a lying bitch! | http://twitter.com/jameydesign er/statuses/114249078991164 2112 |
| 2019-06-22 | Jean Carroll, like most losers, Queen Hillary, Michelle, Stormy, criminal acts then promote book of self praise.  Hope her Fake News fizzles out like dead fire cracker, no sales on her book & unable to give them away.  Women fading youth seeking attention. Sickening🤮🤮🤮 | http://twitter.com/FritzMiniRa nch/statuses/11424841366088 82689 |

Case 1:20-cv-07311-LAK   Document 116-13   Filed 01/12/23   Page 46 of 67

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-22 | @Patrici15767099 She is a crazy, Liberal activist that tweeted back in 2018 the #Resistance won't win if they keep using "traditional" methods.\nhttps://t.co/7MPOgiT43e | http://twitter.com/bigeasyDAYTONA/statuses/1142468702962667520 |
| 2019-06-22 | @Nicole_Cliffe @ejeancarroll Don't hold too tightly.  I assume you haven't heard any of her interviews.  She is certifiably crazy.  https://t.co/tmzdVs6sLZ | http://twitter.com/MSMInsider/statuses/1142458467812352000 |
| 2019-06-22 | E. Jean Carroll just went from some old has-been trying to sell a book to full blown CRAZY. | http://twitter.com/sgtbetsysmith/statuses/1142438980832546823 |
| 2019-06-22 | @MollyJongFast @ejeancarroll she is crazy go look at her facebook page asking people what their porn star name would be she is working with dems likd what happen in 2016 trump is a billionaire he would be in a dept store he has people for that | http://twitter.com/Raywhittaker8/statuses/1142423937344778241 |
| 2019-06-22 | This is for Jean Carroll good luck dummy. \nAnything for attention and book sales. I pray you get your Ass sued. | http://twitter.com/RonThibodeaux1/statuses/1142420761895985158 |
| 2019-06-22 | @AnnieAsheFields In other words, she's lying to try and sell her stupid book.  @ejeancarroll \nTrump should sue her, might wind up like Stormy Daniels. | http://twitter.com/FlyFisher_AKY/statuses/1142416796814913536 |
| 2019-06-22 | @ejeancarroll is a big can o' crazy. | http://twitter.com/vonyalynn/statuses/1142416615771783168 |
| 2019-06-22 | TRUMP worth BILLION$ can get "ANY WOMAN" & he attacks her? the ONLY man that would want this "SKINNY SKANK" is an "ILLEGAL IMMIGRANT". another "LOSER" looking to "SELL HER BOOK FOR THE MONEY"⚡ "Writer E. Jean Carroll alleges Trump raped her in the 1990s"\n\nhttps://t.co/eYebIwG9Ji | http://twitter.com/MICHAELTLUCIAN1/statuses/1142410785550938112 |
| 2019-06-22 | another WASHED UP LOSER using TRUMP to sell her book. after 23 yrs NOW SHE TALKS why didnt she talk WHEN TRUMP WAS RUNNING 4 PRESIDENT? i guess HER BOOK wasnt finished TOTAL LOSER!NEEDS MONEY⚡ "Writer E. Jean Carroll alleges Trump raped her in the 1990s"\n\nhttps://t.co/eYebIwG9Ji | http://twitter.com/MICHAELTLUCIAN1/statuses/1142407002196500481 |
| 2019-06-22 | @Alyssa_Milano HOW has this @ejeancarroll had SIX RAPE EXPERIENCES??? Six??? Anyone believe this??\n\nShe claims @realDonaldTrump and five other men are 'hideous men' for what they did to her. ?\n\nIs she a whore?? Paid escort?? Porn performer?? What women has SIX alleged experiences like that?? | http://twitter.com/Cully_Iam/statuses/1142395607262342564 |
| 2019-06-22 | @kilomikealpha76 Dis you read the except?? She also accuses Ailes, Lauer, Hunter S Thompson, to name a few. And she writes like a batshit crazy person! https://t.co/J617MN2fGJ | http://twitter.com/kismets_pawn/statuses/1142366226435284992 |
| 2019-06-22 | @PolitiBunny @ByronYork @PubOperator Dis you read her story?? She also accuses Ailes, Hunter S Thompson, to name a few. And she writes like a batshit crazy person! https://t.co/J617MN2fGJ | http://twitter.com/kismets_pawn/statuses/1142363983535456256 |
| 2019-06-22 | # \nWTF \n Don't Believe\nTrying to sell a Book lol\nPOTUS only dated the \nPrettiest girls\n\nBOOTYZOU UPLOADS. \n\nE. Jean Carroll alleges in New York Magazine that Trump sexually assaulted her in a Bergdorf Goodman dressing room in the mid '90s. https://t.co/nVkgPPKcch via @HuffPostPol | http://twitter.com/bootyzou/statuses/1142362143905472512 |
| 2019-06-22 | @ejeancarroll You may think that your media announcement about #45 rape made you look good but you sound like a selfish, low-life with distorted thinking! I hope your book is boycotted & zero sales! 4women's safety | http://twitter.com/learnlovelig/statuses/1142350559510482944 |
| 2019-06-22 | @DavidAFrench Well, here's the accuser, in all her shining glory. Kinda tough to take seriously, especially considering she also accuses Roger Ailes, Les Moonves, Hunter S Thompson, Matt Lauer, etc, not to mention she writes like a batshit crazy person. But, sure...😂\nhttps://t.co/J617MN2fGJ | http://twitter.com/kismets_pawn/statuses/1142349532459438081 |
| 2019-06-22 | E. Jean Carroll says Trump raped her in the 90s. She is a Bernie supporter, pro-abortion, has a new book coming out and is crazy as hell..... now that Stormy had all her suits thrown out they have to try something else. https://t.co/SC1gvmnOfJ | http://twitter.com/Alynn7513/statuses/1142327856736931840 |
| 2019-06-22 | @ejeancarroll Imagine that and you have a new book coming out. How fucking stupid do you think we are you lying bitch | http://twitter.com/GeorgeM48244162/statuses/1142316640712153498 |
| 2019-06-22 | @jjauthor She is also a wacky, batshit, crazy, Liberal activist...\nhttps://t.co/7MPOgiT43e | http://twitter.com/bigeasyDAYTONA/statuses/1142316270152495104 |
| 2019-06-22 | @MarkDice This is the crazy, old Liberal activist that claims Trump assaulted her in a department store when she was 52 yes old.\nhttps://t.co/7MPOgiT43e | http://twitter.com/bigeasyDAYTONA/statuses/1142307137537892357 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-22 | Another E Jean Carroll "story". Even those this is crazy, yet humorous, the narcissism of the tale of every man being as mad for her as she was for them seems to be recurring theme...and men with $$$ | http://twitter.com/lalauraru777 /statuses/11422965552376258 57 |
| 2019-06-22 | @davidfrum @NYMag Who would believe a lying loser like E. Jean Carroll who is desperate to sell a book and make some money like Blazey Ford or whatever her name was. Dems are sooo dumb —she can make Million $ on Go Fund Me! | http://twitter.com/JacueQ/statu ses/1142293102679351296 |
| 2019-06-22 | @ejeancarroll Actually the most dangerous woman is an attention wh0r3 with a Marxist agenda. Like Mommy Dearest...https://t.co/QoyzKyra7r | http://twitter.com/SaveTheseD ogs/statuses/11422902082574 49985 |
| 2019-06-22 | Is it just a coincidence that E. Jean Carroll's crazy allegation from over 20 years ago just happens to coincide with her releasing and trying to sell a book?\n\nIs anyone really this gullible? | http://twitter.com/BrianEvans Says/statuses/1142288721347 141635 |
| 2019-06-22 | E. jean Carroll is crazy | http://twitter.com/eugenedelga udio/statuses/1142285896781 316096 |
| 2019-06-22 | Trump responds to accusation of '90s sexual assault @CNNPolitics https://t.co/pLKri9Prg1. Disgusting for a lying leftist to make false accusations to sell her pitiful book. | http://twitter.com/PanchoVilos /statuses/11422702843008614 4 |
| 2019-06-22 | e. jean carroll is just trying to sell books. Just because someone says something with no proof after so long means they have an agenda. And for this lying liberal, the agenda is to sell books! | http://twitter.com/zeus654/stat uses/1142268556299710464 |
| 2019-06-22 | Longtime advice columnist E. Jean Carroll accuses Trump of sexual assault 🤦‍@realDonaldTrump😂\nhttps://t.co/bpi8wYkPY1\nRead what she says .. it doesn't even make sense .. sounds like a snippet from shades of gray .. desperate to sell her book . Someone put her up to it | http://twitter.com/LindaHogan /statuses/11422623130738319 36 |
| 2019-06-22 | I can't believe this phony channel MSNBC hosting a pure liar by the name of Jean Carroll accusing Trump of sexually assaulting her some 30 years ago just to sell her book.\nDo these women have any shame? \nThe... https://t.co/IJ0hi5EHOI | http://twitter.com/samhaw3/st atuses/11422600338640444544 |
| 2019-06-22 | Longtime advice columnist E. Jean Carroll accuses Trump of sexual assault in 1990s \nYOU PEOPLE ARE CRAZY!!!! QHO??? WHAT?!?!?! I CAN NOT EVEN IMAGNE??!?!!?!? THIS IS PURE BS!!! \nhttps://t.co/2Wv4WLbXcB #FoxNews | http://twitter.com/Jules_2010/ statuses/11422588698943528 96 |
| 2019-06-22 | @realhublife @ejeancarroll This woman is probably the most unfuckable woman on Trump's list hoarder dirty ugly lazy crazy | http://twitter.com/SparkEmera ld/statuses/11422541804149 63714 |
| 2019-06-22 | @Lauren8 @MollyJongFast @ejeancarroll or perhaps untrue, unsubstantiated, unverified, not proven, lacking a shred of evidence, self serving(book sales and all).....😉 | http://twitter.com/Dee54181/st atuses/11422432565431746 56 |
| 2019-06-22 | @robprather @chrislhayes I said she was crazy yes, after researching her. She has a book coming out next month.\n\nDo you think if someone raped you, you would tweet things like this? \n\nhttps://t.co/nfxUodDYMC | http://twitter.com/SamanthaE m10/statuses/1142242740475 817985 |
| 2019-06-22 | @ejeancarroll Yeah.  Its clear you are batshit crazy. | http://twitter.com/Robbie_Ma c/statuses/1142240575703244 800 |
| 2019-06-22 | @Jali_Cat @ejeancarroll @POTUS Any lie to sell a book no matter who it might hurt..I hope that Trump files a suit against her. | http://twitter.com/Carol38553/ statuses/11422368021174927 36 |
| 2019-06-22 | @Jali_Cat @ejeancarroll @POTUS Real victims WILL continue to be dismissed because of Swetnick-types that come out of the woodwork 20+ years later with crazy allegations with NO evidence, no timeframe a book to sell or a President to smear.  Come on ladies. | http://twitter.com/katieadams0 521/statuses/11422360014206 19777 |
| 2019-06-22 | @chrislhayes She shouldn't be covered, she is crazy and a Trump hater, research her. \n\nhttps://t.co/EQ2tRGK4NT | http://twitter.com/SamanthaE m10/statuses/1142234216819 593216 |
| 2019-06-22 | "E. Jean Carroll"  Using Trump to sell her book is disgusting.  Just b/c she stood next to Trump doesn't mean he knew her, or even seen her outside of whatever that event was.  There must b millions of people who've asked their pix taken next to him, lol. | http://twitter.com/jerneganarti st/statuses/114222539838351 7696 |
| 2019-06-22 | If unhinged liberals would go look at E Jean Carroll's social media accounts after reading her fairy tale rape story (to sell her new book) they would realize that they are being conned AGAIN.\n\nBut they won't. They revel in being world class suckers. | http://twitter.com/NWOinPani cMode/statuses/11422241361 95977216 |
| 2019-06-22 | This woman is a dirty, rotten, stinking, filthy, lying whore who hates men and despises Trump... Trump on E. Jean Carroll rape allegation: 'I've never met this person in my life': https://t.co/enp7E1jqOc via @AOL | http://twitter.com/typonow/sta tuses/1142223658523512832 |

| Date | Post Text | URL |
|---|---|---|
| 2019-06-21 | "Shame on those who make up false stories of assault to try to get publicity for themselves, or sell a book, or carry out a political agenda,"-Trump. E. Jean Carroll accussing Trump of rape in 1990 in ritzy department store, as bad as Kavanaugh's accuser!☺ What a Dork Fish! https://t.co/GIpMRxhfPp | http://twitter.com/floccinaucini1/statuses/1142196689148813313 |
| 2019-06-21 | Another crazy one trying to be relevant. These people should go to jail for daring to accuse people. As if Carroll was his style vs. Melania! LOL. Talk show host E. Jean Carroll says Trump raped her in the 1990s https://t.co/fY5zk4I7lh https://t.co/uiDWO0riGx | http://twitter.com/delaruefrederic/statuses/11421962333829283884 |
| 2019-06-21 | @ejeancarroll says @realDonaldTrump attacked her in the 90's.  She didn't report it, she's writing a book, etc blah, blah!  "Same song same verse a little louder a little worse!"  Another person using the #FalseMedia for publicity and a way to sell her book for $. #BadFiction | http://twitter.com/firethornranch/statuses/1142194188852895746 |
| 2019-06-21 | @JamilSmith Was E. Jean Carroll in the writing business or something else.. all the drama with "Rich boys" & as usual the feminist play of whining "poor us" - too much of this crap..\nJean, don't play these games to boost book sales.. | http://twitter.com/solkumar/statuses/1142187304112533506 |
| 2019-06-21 | @ByronYork TOTAL COINCIDENCE she has a book to sell. HOW DARE anyone question her motives. Women NEVER, EVER LIE about rape!!! #TawanaBrawley #EJeanCarroll | http://twitter.com/StandWithAZ/statuses/1142187001925570561 |
| 2019-06-21 | @NYMag Was E. Jean Carroll in the writing business or something else.. all the drama with "Rich boys" & as usual the feminist play of whining "poor us" - too much of this crap..\nJean, you have lived this long & I am sure you will be just fine. Don't play these games to boost book sales | http://twitter.com/solkumar/statuses/1142186535430828032 |
| 2019-06-21 | @ejeancarroll Liar, Liar. You are a disgusting person. Women like you are the reason people hesitate to believe women who are truly sexually assaulted. You are psychological messed up to lie about something like this to draw sales for your book because you're unknown by most. Seek help. | http://twitter.com/RunnerMo24/statuses/1142182659071860737 |
| 2019-06-21 | This crazy woman says an 8 yr old raped her when she was 7? With a stick a rock she don't know? His name was James. Now she accuses Trump of raping her 23 years ago! #TheThingsWomenSay An Excerpt from E. Jean Carroll's 'What Do We Need Men For?'  https://t.co/e9N2S0xJ56 | http://twitter.com/lazyzimms/statuses/1142178171795771393 |
| 2019-06-21 | @ejeancarroll #NYC #FakeNews career liar does her part this campaign season to trash Trump while flogging her vagina monologue, "What Do We Need Men For?" Says after Trump raped her "never had sex with anybody again" (except presumably herself), i.e. became another kind of whore. | http://twitter.com/jmr_voice/statuses/1142173531339448322 |
| 2019-06-21 | @Chalkarts @PopCultRainman @PepinLachance @NYMag @ejeancarroll Yeah, she doesn't have anything to gain - except BOOK SALES.\n\nNow that #Russia is over let's get back to #MeToo .\n\nThe "Cult" sees thru this shit at this point. She's doing a disservice to real victims. | http://twitter.com/ninja_suburban/statuses/1142168434605731841 |
| 2019-06-21 | @AnandWrites @ejeancarroll @realDonaldTrump Seems like your a gold digging whore with all the rich boys. | http://twitter.com/smokeater82/statuses/1142159355212517376 |
| 2019-06-21 | https://t.co/EdsgezJ5KL\n\nSo E. Jean Carroll, who lives in a log cabin in the woods and appears to be a b*t shit crazy hoarder in this video expects us to believe this preposterous fairy tale of a story. Can we get the forest rangers to do a wellness check on this loon? | http://twitter.com/westwillbb/statuses/1142152532606799872 |
| 2019-06-21 | @TwitterMoments How convenient☺. If it's true then you allowed this "dangerous" man to get away with it.  Like 90% of #metoo you were complicit and too cowardly to go to the police.  Oh and by the way - you are a duplicitous agenda driven liar. 😂😂 E Jean Carroll | http://twitter.com/t_spilled/statuses/1142146981541941248 |
| 2019-06-21 | First: I want to see a picture of her 20 years ago.  I'm sure she didn't age well, but I'm also certain she didn't look much different. \n\nSecond: That being said, POTUS has never been that desperate.\n\nLastly: Do a stormy, Crazy!  It'll cost ya!\n\nhttps://t.co/SXE3rIsFla | http://twitter.com/ElGuapo12121/statuses/1142140799012024322 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0DkAHvC5ZR moB1NX8z2SMNf3jrX5r3sEwpu GANWoq2FtxmYGquTUwQNjG QdpyVoiLl?comment_id=785582 812675357 | Hi carroll how much does the witch pelosi pay you to slander donald? Why didn't you sue Donald 25 years ago? Because maybe that never happened and you're lying? Also, your friends say that you can't even remember what happened 25 years ago because you have mild dementia! Give the Judas pieces of silver back to Pelosi and let it be! | 10/5/2022 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid02qdNpZD ATwBAp7Dv19SNN39V8koXrH CJ5wWCWQmGaPDimfZt23YTs Es2YDmX83ds2l?comment_id=6 18838186490829 | I see your book will be considered fiction. It won't sell but I'm sure you can live off your pay off | 9/21/2022 |
| https://www.facebook.com/cath.k estler/posts/pfbid01KGJb9S9RNj Dghx1ynVB3RYqGaX5xKKKTz xvDqjU2yjvKDkVyitWW44GiZu cCf8Fl?comment_id=7673183077 54580&reply_comment_id=34207 3311429717 | Sharon Williams because he's not dignifying such an utterly ridiculous accusation. You ARE dumb, but you don't seriously think Trump got within 10' of that sea hag, do you? | 9/28/2022 |
| https://www.facebook.com/cath.k estler/posts/pfbid01KGJb9S9RNj Dghx1ynVB3RYqGaX5xKKKTz xvDqjU2yjvKDkVyitWW44GiZu cCf8Fl?comment_id=6022191480 64515 | Who's paying you off? | 9/20/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Z92PNSD7nz JPuCRskqNmTFU8mKjCZWiizu ACxtsuK2873ugCPZbmtEhzPZz A7D2nl?comment_id=101661283 56070176 | Get out of here! There is zero evidence of a single crime! Now look at the state of our Country with #CreepyJoe destroying it! | 2/23/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02x2UMte7Yh Lhgm3EPGJbkZkTMbLs6am377 Vj5Rqh8WuYfMiBhuN85wFCGr yMp6WEDl?comment_id=101659 99324695176 | Did you try therapy or do you enjoy wallowing in hatred and pity | 1/12/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0bzhM5t9E8d XinPJBaKdFmHn9YUAX85NeM R8c3EBMcTBwu3ppwJeFZF9E6 N2vhmhpl?comment_id=1016599 1649555176 | Such bitter biddies | 1/9/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02NkWcy6SL YkijN6PidfdYhUtqr8jtzGF8RNt WjWChRTm9kemoHQQB5HKX bZo1raNtl?comment_id=1016581 8970935176 | hilarious.... . Gawd.. you women need to get a life.. Trump could care less about you money grabbing.. ......... | 11/13/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02FvqtW4fxuK C6L6ccuPJfUGZTbj4W6K2wsCu 6hRhHiqY5rfojEKd8Jy5aiiiGd2tn l?comment_id=1016564302445451 76 | About as believable as the Russia collusion story. Democrats are so predictable. Yawn. | 9/18/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02VKYd1SM7 U3oFsNbfjHfBJ7NcH3y1vpqcsJC mVUKt689V7eUnsfqV1NhiSsKP YPBBl?comment_id=1016552394 7430176 | Hey by the way. How's that lawsuit going against Trump. 😂😂😂😂Just to let you know you ain't getting a dime and he's not gonna be found guilty. You just wanna publicity that's it Think about it you had all those years to claim that you could've claimed it the same day or the next day. However you decided to wait years and then once he became president you thought you would make a lawsuit. And if he would've never became president we would've never heard a word out of you😂😂😂😂😂😂😂😂👌 | 8/10/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0oVkZFn4ecV QF6qa4KcvycfAwkXs6y7aYtsg5 NNi2iLs1tCYKPiBRnUnn5Daaw vsTl?comment_id=101655311680 85176 | Look who it is. NUTJOB. 👌 | 8/12/2021 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid037CYYMGpd Yx1XJzVfndBEH6XwiBjR4gh56 CAi7fusxeHW4V2DF42JVaah79 qvVrWjl?comment_id=10165480 383890176 | Tell her to give up a piece of that A$$😂😂😂😂Oh and don't worry you're so goofy you will lose that case against Trump 😂😂😂😂😂🤣😁😆😁😆 | 7/27/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0eTsVNpEs4X 3H5CABJoz87yPB3WkS2FCskkh yqtpkVsEz6pHejdZ33b38EXCVA y94l?comment_id=101653978169 95176 | I don't like Jean I think you're quite goofy. 😁😁😁😁🤣😁😆😆 | 7/4/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid021aLPP8Kyw YfBdJGDMSFDVTudnXPoX4sV jRTc38fw2z2ZTAWQvKokPF8C ViaPtBTpl?comment_id=1016524 9423580176 | What's wrong My PRESIDENT NEVER PAID ATTENTION TO YOU and never let you in his space. I notice a scarf on you that terrorist MUSLIM SCUM WEAR. How many tried to pin lies on him? Hundreds and soon he will be able to SUE your UGLY SCANKY ASS AS HE DID THE REST!!!! | 5/26/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0FHVf3yTCqQ k4QFZ97sENbozpTmtBcAtF44y Vmo8kGKtLjzfippVMCJQHSHJf gWQel?comment_id=1016524947 2550176 | God, you really are a monster.... Can't wait to see you HANG or maybe will get lucky and MS Gang will cut your UGLY OLD HEAD OFF.... | 5/26/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02gSb85ckVF8 DrJ5DjHtcKffQyc4M8rTVRvXD 7U75TPqPwLtEwVsCxSm3UCA 2nj5Jl?comment_id=10165095540 670176 | Look at these morons. What was that 140 yrs old then. Lady In Pic you look dead. Google did you a disservice putting that pic up. Yeaa go liberal minded morons. Ruin the country. | 4/17/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0HErYQLsGU z7aPDNWW6Bp88UxhyaERPp1 Zo32GBfHBYxUTAziuGk82X22 BLTQDLLgl?comment_id=10165 093125585176 | Nasty woman | 4/16/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0HErYQLsGU z7aPDNWW6Bp88UxhyaERPp1 Zo32GBfHBYxUTAziuGk82X22 BLTQDLLgl?comment_id=10165 093385715176 | Why am I getting this Crap. Carroll is a Shister liar. | 4/16/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid032Vr5VDFPQ xvWLnXmgYHdN1tPtu6Xu98mu Ru5kjrVZYPqMktApP8xztFS5uK wp6xkl?comment_id=101649987 90160176 | You were no more raped by Trump than I was! And as crude as you are, all that much more an unbelievable take. So crawl back in your hole | 3/23/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid08YQunz7AW 4j7jRSRnjXDKhBokrjXFAdiqPn UYTvT34Bfy4kasy1GXnvpsR9d byXLl?comment_id=1016485919 9830176 | I am sure you guys do hang out together - wanting your 5 minutes of fame - how interesting you waited 11 years to come out and accuse someone of what - having sex with you. I am sure you have a book somewhere - just like Trumps niece - whose own father disinherited her. I believe they say there is nothing like a woman scorned. What? he did not marry you - I am assuming you thought if you got him in bed yours was so special he would not let you go - but when he kicked you to the curve you got pissed and all these years have been waiting to get him back. YOU ARE PATHETIC | 2/18/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02M4srjuhpaov ChQtkZyyakbEqudyRDsVVX1rw va9MYXBRABQe2MNjmUAaai5 WA4HXl?comment_id=10164682 714255176 | Lemme see, what do I know? Pops five Xanax's a day and suffers from obsessive compulsive syndrome. Keeps a pet Lemur named Frank who she insists is the reincarnation of Genghis Kahn. Notice Lemurs have crazy looking eyes. Aware of Donald Trump's severe mental health disorders, and suffering a freudian compulsion to identify with a promiscuous man with the kind of track record similar to Genghis Kahn, her accusations of rape at the hands of Donald Trump serve an obsessive compulsive need to feel wanted. And she really does believes in them, in her own mind. It helps make her feel closer to Frank. | 1/14/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02M4srjuhpaov ChQtkZyyakbEqudyRDsVVX1rw va9MYXBRABQe2MNjmUAaai5 WA4HXl?comment_id=10164682 714255176&reply_comment_id=1 0164689358220176 | Rene Oxford Diaper Don? See now that just illustrates yet another of my points. It WAS consensual. It wasn't rape. This is so unfair. Donald Trump didn't rape E. Jean Carroll. But he is desperate to keep it out of court and smear her reputation anyway. | 1/16/2021 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02nCwbzxoy65 irhHf1UmktCAgP8U6GChZ7gN4 ZSjoUfGX7YHWDM4zdu2R5W Bc3VtGZl?comment_id=1016454 6124205176 | This brother train wreck holy crap just look at her total freaking train wreck. She really needs to get over herself already and move on. | 12/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02nCwbzxoy65 irhHf1UmktCAgP8U6GChZ7gN4 ZSjoUfGX7YHWDM4zdu2R5W Bc3VtGZl?comment_id=1016454 6117930176 | 😂🤣😂🤣😂🤣us | 12/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09wLZtQ1GG GrgWWiYC5tnrSEMp2vBbAc2F ZNYekbNFUvRLMX28BhUNZN LkjrHpXxxl?comment_id=101645 45791245176 | I find it odd that none of you question why she waited 25 years. It's because it's totally political and complete bullshit and probably somewhat about money. 25 years ago! You guys are gullible. 🤣🤣 | 12/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02tj8teoTW2g UAFmDDk63bsAHb6RdW2gbLq ccQagmi12mRt272BxF6hNp96a3 MH9Vbl?comment_id=10164393 530010176 | You don't sound like a woman who was raped | 11/3/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086339648708 | Not one person heard your struggle in a quiet dressing room where even the most quiet voice is heard. And the fitting room staff? Closed their eyes and ears? Your honesty is questionable... publicity stunt for you perhaps? | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 088435423708 | Why was this accepted for so many years, why claim victim now. Memories seem to fade after that many years. Is anyone truly sure who is the real victim? It sounds to me like a scorned woman and Trump is the victim! Sorry honey you lost your cheerleader looks, life's a bit@h. | 10/28/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 087499948708 | It sad tricks like you will sell your soul out for the highest bidder to do their dirty work. Women like you make me sick. Pathetic!! Oh BTW Trump isnt going anywhere you'll be a piece of trash the democrats will toss in the garbage once they no longer need you. Rightfully so!!! | 10/28/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086762013708 | She does not even remember the year so that means it never happen. She said 1995 or 1996 maybe she got one of the men that she when out with. She is a slut she says she agreed to try the see thru bathing suit and she though she was hilarious. She knew she had money so who knows how much she flirted with Trump but she looks unholy on the picture that shows her next to him. He will sue for defamation. She should throw in jail for lying. We need Amy Coney Barrett to be the judge in that case, she will get to the bottom of ms. E.Jean Carol | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086704163708 | Hey E. Jean Carrol now you are saying that Trump raped you and you cannot recall the year that it happens. You said 1995 or 1996 who are you kitting? | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086490963708&reply_comment_i d=10159086763403708 | Sam D. Maloney thanks for what? she is lying and you know it | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086310353708 | BS if he did something would have been said before now | 10/27/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/kevin.sessums.7/posts/pfbid0wkkJEgLASdmTLMaVkQSaMREZiASL9Zq3VUtWDhcL3PSBAUHZAXnM7r7eLtiLTPxcl?comment_id=10159086310353708&reply_comment_id=10159086764743708 | Joel Turner thank you. She is been pay by the democrat because a Joe and Kamala are loosing the election | 10/27/2020 |
| https://www.facebook.com/kevin.sessums.7/posts/pfbid0wkkJEgLASdmTLMaVkQSaMREZiASL9Zq3VUtWDhcL3PSBAUHZAXnM7r7eLtiLTPxcl?comment_id=10159086329713708 | 30 some odd years later? Yeah... Ok | 10/27/2020 |
| https://www.facebook.com/EJeanCarroll/posts/pfbid0MWKnQMTUKzMgSp6wuaxjpd5ZsaMu5hV6SVcNZMmE317FSMUJnnVhcHZt4Av6q7vgl?comment_id=10164361838385176&reply_comment_id=10164363028560176 | Ronni Fried and this crazy woman waits until now to smear Trump? If she was raped she should have taken him to court back then. This is just a smear campaign that ruins the credibility of women that truly have been raped. | 10/27/2020 |
| https://www.facebook.com/EJeanCarroll/posts/pfbid0MWKnQMTUKzMgSp6wuaxjpd5ZsaMu5hV6SVcNZMmE317FSMUJnnVhcHZt4Av6q7vgl?comment_id=10164361947047516 | You money hungry *itch!! You wouldn't be doing this if he wasn't the President of the USA! What took you so long? It's all about MONEY & fame!!! Just look at yourself! | 10/27/2020 |
| https://www.facebook.com/EJeanCarroll/posts/pfbid0MWKnQMTUKzMgSp6wuaxjpd5ZsaMu5hV6SVcNZMmE317FSMUJnnVhcHZt4Av6q7vgl?comment_id=10164361947320176&reply_comment_id=10164364646285176 | Andrea Sue lmao yu ppl think trump touched this gross thing . Have you seen the women he has had in his life? Definitely not the fucking weird cat lady . | 10/28/2020 |
| https://www.facebook.com/EJeanCarroll/posts/pfbid0MWKnQMTUKzMgSp6wuaxjpd5ZsaMu5hV6SVcNZMmE317FSMUJnnVhcHZt4Av6q7vgl?comment_id=10164364422785176&reply_comment_id=10164364637620176 | Joy Elizabeth Fincannon she's disgusting. | 10/28/2020 |
| https://www.facebook.com/EJeanCarroll/posts/pfbid0MWKnQMTUKzMgSp6wuaxjpd5ZsaMu5hV6SVcNZMmE317FSMUJnnVhcHZt4Av6q7vgl?comment_id=10164364636875176 | Oh now all of a sudden you wanna come out? Gtfoh the shit you weirdos will pull to try and rig this election is disgusting. | 10/28/2020 |
| https://www.facebook.com/EJeanCarroll/posts/pfbid0MWKnQMTUKzMgSp6wuaxjpd5ZsaMu5hV6SVcNZMmE317FSMUJnnVhcHZt4Av6q7vgl?comment_id=10164364636875176&reply_comment_id=10164366781765176 | Megan Thee Loaf once again . Idc how long it has been going on . She is a liar and has no proof . She's looking for money and to be important. Ppl can accuse ppl of shit all day . Fortunately in this country it's innocent until proven guilty . Not let's all jump in the bandwagon Bec a woman said she was raped smh . | 10/28/2020 |
| https://www.facebook.com/lesleyabravanel/posts/pfbid02ZmwJix3szWC4Ro7z41skRxV9Bq8FvpDp6YDyquXx2NDdB2mzBTo6yde3oSvfuXMtl?comment_id=10157583921246500 | I don't believe it happened. If it had, why didn't you report it then; why didn't you seek justice then? You, like so many others will stoop as low as possible to hurt our President. You are not a very good person. | 10/27/2020 |
| https://www.facebook.com/barbara.carroll.984/posts/pfbid02ujtfAbs9eyTPvSsXDprzc5BNgTMoArXb7SsuP9tyVmobMMZvwrLA1aVFM1A2Evwol?comment_id=10223847589008825 | Perverted lying left scum trying anything to get Joe in office. How much are you getting paid from the marxist left party? | 10/27/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/barbar a.carroll.984/posts/pfbid0DYFsC6 p8EehMje5qvoZUj6MtNx64f3wE 3my3Zk15GUj8HFf5T58ucnsTVz pvfA9fl?comment_id=102238067 75428511 | u r a dirty shame and disgrace, had you taken action over 20 yrs, u could have been a bit believable....but now????? | 10/21/2020 |
| https://www.facebook.com/barbar a.carroll.984/posts/pfbid02U7eiaV gFUULFcGktCGvrD4q2ttwL833 ZtoSJj1PGeraQBg6NWkXNhUp Nu3bNT9Agl?comment_id=1022 3850524482210 | Is all about making money. You shame real victims | 10/27/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0cL2XGzNSH v7mw4xb7eGhH1cZfpr72qZ26FE 4fqMBecRXAPNXstc68pFxkfp4 YhGJl?comment_id=1016433100 1910176 | Being trump, I wouldn't touch you with someone else's dick even in 1990!! Why didn't you come forward then you scumbag bitch!! | 10/19/2020 |
| https://www.facebook.com/lesleya bravanel/posts/pfbid0PuTY6YzM 4x3LbTzodUGTVwsmatPrX3EzR MyiqjM7a5RphECH1r3L8hGMi5 2KzAT4l?comment_id=10157480 702031500 | Total fabrication, no doubt Allegedly occurred in the '90s and NOW launches a suit? Just in time for the election. What an interesting coincidence... Same crowd that defamed Kavanaugh. These demons are direct descendants of the people that danced around the Golden calf... | 9/10/2020 |
| https://www.facebook.com/frank.s icoli/posts/pfbid02pyvApTeffYpw XJspwMYctRcxLUswYcmtdPFH 6L1vEk3o8uSkXqj2QTfUezoseZ vel?comment_id=3360070624047 117 | LIES | 10/5/2020 |
| https://www.facebook.com/barbar a.carroll.984/posts/pfbid0jdmAZL jzNBK77kGVEfY4XUe5YhaL4E EDonCaNj3MDkmAzVaHXAj8w gnJZpL5kWsNl?comment_id=102 23480295866726 | 😂 Are you serious ....you kept a dress for 20 yrs..... Give it up.... 😂 | 9/8/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid037UGfUTWB EfnbJYi35DxGpTGGtuQrwgHX7 bsVEMDmjfEn9dj8krRgbGvyW AhwCJLMl?comment_id=101640 95353940176 | I don't believe you were raped. I'm looking at how you are publicizing this and acting like you are doing a good thing just by saying he raped you. Plus I'm looking at you and looking at what he has had in the past and I just don't see him wanting you in any way. | 8/25/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640169 43270176&reply_comment_id=10 164017490520176 | DNA just proves they had sex she probably wanted more and he turned her down and hurt her feelings ...now she can get even....prove me wrong!! | 8/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640171 79045176 | You're such a douche bagTRUMP 2020 | 8/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640174 62100176 | You know it never happened and if you had sex with him I bet you bragged about to someone! The truth will set him free and prove what kind of person you and the sorry Democrats really are. May God show you the same mercy if you are lying about the best President we've had in many many years! Oh that's right you people don't believe in God! | 8/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640183 70155176 | No way. That's a dude. The E must stand for Everett. | 8/7/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640559 29755176 | Trying to make yourself feel better for your not aging well | 8/16/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640559 29755176&reply_comment_id=10 164164313485176 | You got it,21 years and this woman starting trouble.Ridiculous Trump 2020 | 9/9/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid021of8ecmPN1 tha6EMxhicH4fCkv9PsQCuyeVP 5JEjAXkaX2bdi3kh1ye8w5uBnX nRl?comment_id=1016388479566 0176 | Lady you are such a joke! | 7/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid021of8ecmPN1 tha6EMxhicH4fCkv9PsQCuyeVP 5JEjAXkaX2bdi3kh1ye8w5uBnX nRl?comment_id=1016388479566 0176&reply_comment_id=101638 84972380176 | Look at her, who would rape that. | 7/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02RBB5TNBA 8Ekm9qMLuii4C9fFg2oTFmaaRe Kfev17LJU2CVVho5Tx2C8ByL1 XXA8vl?comment_id=101631195 41195176 | Just a couple of douche bags | 3/4/2020 |
| https://www.facebook.com/EJean Carroll/ | The bitch is a whack job!! TRUMP 2020 | 9/9/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC Vuknj Y3tml?comment_id=10163 048163670176 | See, here is how it works in America. When you make outrageous claims you must prove them and the person you are accusing remains innocent until proven guilty. Now you blame Trump for demise when all he did was defend himself against your outrageous, unprovable claims. Hence, I hope you go broke for the lies you've perpetrated in an attempt to remove a president that you don't like. | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC Vuknj Y3tml?comment_id=10163 048280320176&reply_comment_i d=10163048474460176 | Diana Vizcaino - no. She sounds unhinged and looking to blame others | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC Vuknj Y3tml?comment_id=10163 049754600176 | Can't recall Trump attacking you. But you bringing a suit without any merits or evidence is on you for losing your job. | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC Vuknj Y3tml?comment_id=10166 255461765176 | Elle fired you because you're whack! | 4/10/2022 |
| https://www.facebook.com/photo/ ?fbid=10162982864695176&set= a.10151056896905176&comment _id=10162983360185176 | TRUMPS STANDARDS ARE WAAAYYYY HIGHER THAN THIS! HE NEVER HAD ANYTHING TO DO WITH THIS NASTY TROLL! | 2/6/2020 |
| https://www.facebook.com/photo/ ?fbid=10162982864695176&set= a.10151056896905176&comment _id=10163001111345176 | Another ugly lying bitch | 2/10/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/photo/?fbid=10162982864695176&set=a.10151056896905176&comment_id=10163006693375176 | Someone please shoot this miserable old hag before she actually tries to kill the President of the United States. I reported her to Facebook, but threatening President Trump does not violate their liberally biased "community standards". | 2/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0oCH7Sawoup QU84mLvVchjuL8wRyvJ9hZzPh gY1d67puQ2oVb7JC8oWiVEjqZ SYcoI?comment_id=1016297528 1860176&reply_comment_id=101 63001115640176 | E. Jean Carroll paid Democratic whore is all you are | 2/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48289185176&reply_comment_id =10162948433735176 | Judy Twersky That does not guarantee rape. Without legitimate proof it is nothing but a bunch of words. It's funny that these left wing clowns come out of the closet because they are still bitter and pissed off about him winning the office and they want to smear him before The election. Newsflash folks we are onto your shit and the left-wing Democrats are nothing but a pile of trash. Since the night he won they were looking for a reason to impeach him because they were salty about losing and they are disgusting individuals. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48299250176&reply_comment_id =10162948329270176 | Dew Freeman who hangs on to a dress that long just in case he became president? If she was so traumatized then bring it up then. All these stupid women wanting to cry rape 30 years later are a slap in the face to women and men who report their rapes immediately. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48299250176&reply_comment_id =10162948368790176 | oh, and of course, women never lie about such things...like ever | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48923240176 | PATHETIC IGNORANT BITCH | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48924735176 | 🙄🙄🖕 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 52810810176&reply_comment_id =10162954652185176 | Paulette Sulich Polaczyk courage my ass. Book sales is all it's about. Lying bitch. | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 54640535176 | You are disgusting piece of shit. Lying to sell your book. | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 57322485176 | Sick people in This world! Democratic party destroying America human trafficking! Child sex crimes for elite entertainment! Concentrate on issues destroying the foundation of America! Children dying daily! I you had been raped you idiot you would have gone to authorities! We are not stupid out here. Common sense tells us all this is what normal people do. Another trumped up Ford story. | 2/1/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101630 01129695176 | Whores of the Democratic party. | 2/10/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101630 48114035176 | Ur a sick woman n like many of you sick women "Monica, summer,stormy etc what sick person would save an article of clothing unless they planned to frame the person when they hit fame. its ppl like you who give use women a bad name, all ur out for is securing your fortune n helping that sick person speaker of the house Pelosi. Glad u got fired u don't deserve to give advise to people, you are a disgrace, and embarrassment to all working class, honest women you should be ashamed of ur self | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294724 8725176 | Trying to sell some more books? Maybe colluding with the Democrats to create more bad media narrative to use against Trump? You have the "dress" from the three minute encounter in 1995 or 1996 in the fitting room? Thought you were wearing lingerie? | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294737 9365176 | 30 years ago.... and yet you're just NOW coming forth? Hmm, during election time none the less. The lab results shows DNA from at LEAST 4 people and at least 1 being a male. So either you had a gangbang or did whatever to get this DNA on your dress. Kinda odd how you claim to have been in a dressing room and fought him off successfully too, yet still have DNA though! Rape is a serious fucking accusation. If you are indeed lying about this, you're certainly going to hell. If not, well, idk how your story is so far fetched. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294737 9365176&reply_comment_id=101 62948305180176 | I agree.. but the loony left is hopping on board.!! Use your damn brains and common sense!! She said it wasn't rape until Trump called her a liar.. then her book flopped so she is pushing fore😂😂😂forward!! She is a lying slut and NORMAL people see that😊😊 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294823 0060176 | Nah....no way. Another paid liar. Why now? How much are you getting paid for this hoax and your lies? | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294831 2930176 | What happened ?? Book didn't sale?! You never said rape before ! Saw you on tv. Your a nut case🤪 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294893 1915176 | 😂😂😂. BECAUSE THEY ARE LOSING THE SHAM IMPEACHMENT TRIAL 😂😂😂. ON TO THE NEXT LIAR 😂 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294893 6670176 | SHE WISHES HE RAPED HER UGLY ASS 👇 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294906 5120176 | She crying wolf | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294906 4190176 | If was true why waiting this long . I didn't tell truth she want's some attention | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KBarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016295510 3290176 | YOU ARE AN AMAZING SACK OF MANURE! DEM=LIARS!!!! WHO WANTS A PARTY WHO EXECUTES BABIES EVEN AFTER THEY ARE BORN, WHO ENLISTS DRAG QUEENS FOR CHILDREN'S READING HOUR IN OUR LOCAL LIBRARIES, WHO BELIEVE LITTLE GIRLS SHOULD SHARE BATHROOMS WITH MEN? !!UR FINISHED! | 1/31/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6Qdipeap V1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162839 535690176 | HE SHOULD SUE HER FOR DEFORMATION | 1/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6Qdipeap V1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162948 939170176 | TYPICAL CRYING PATHETIC LIBERAL LOSER | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6Qdipeap V1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162948 972295176 | Lying Sack Of Shit!! | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6Qdipeap V1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162949 053980176 | Total BS | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101627256 34010176 | Y r ugly | 12/18/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629471 57445176 | And the truth behind the fake rape accusations unfold. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629480 10295176 | You are looking for attention!! TRUMP 2020! | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629489 40095176 | I WANT TO SEE YOU DISAPPEAR | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629514 74550176 | Another leftist trying to sell a book. She a man hater and anti Trumper, typical feminazi. Oh how i long for the days when women were women , they had class and style not these overbearing nazis they have become. | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629865 56465176 | You are a complete Fruit Loop. | 2/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629865 66305176 | Some "writer." Her book is ridiculous. Her rape story isn't even slightly plausible. Just the writings of a crazed, leftist man hater. | 2/7/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629887 82930176 | Good luck tramp | 2/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cEEkX2UDf 9zHBo5HrcMz1xM1GsUad31vkS tPuNU8myye93iBjkegfSHtcfC4n 1Mtl?comment_id=101626074366 60176 | Will you also talk about your lies and dishonesty????!!! | 11/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 11662305176 | I know let's say I was raped by trump to get cash loser lol | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 11914640176 | I am so tired of these desperate women claiming someone raped or attacked them years ago. If this was true why did you idiots wait all these years to come forward. All you want is money or your moment of fame. For women who have truly been abused, your baseless claims hurt their chances of justice. By the way, I am not Galen, I am his wife. | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12211265176 | BITCH | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12233975176 | Your such a liar , look at you , who would want to screw you | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12233975176&reply_comment_id =10162512374340176 | You are so right!!! I mean, just look at her!! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12369155176 | Cunt | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12553655176 | You're a feckless Liberal Cunt! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12568160176 | My head is laughing at you. You have no case claiming rape decades after it supposedly happened. | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13012350176 | Rape is bad ! But being falsly accused by a ugly woman without Tits is two times bad | 11/4/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13186020176 | give it up already lady you tried this one already must be your lunatic fringe acting up again | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13443775176&reply_comment_id =10162513549665176 | first ..he raped me ...and then she said he didn't rape me .. it was for selling books she said | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13524205176 | ..first ..he raped me ...and than she said he didn't rape me .. so fuck you idiot . take a big dildo and rape yourself . go to cnn and say ..the dildo raped me.. and cnn put you on the news and you can sell your new book after 3 days you say no it was not it was my hand who raped me .. everything is my own fault .. the whole world says your an idiot ..yes the whole world ... you fuck brain sick idiot | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13595565176 | How much are the Dems paying you! You will FAIL and be another laughing stock of the country! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13634265176 | Yours is up your ass. If he really raped you you who are supposed to be this smart woman would have done something before this. Stop being an asshole.You are a disgrace to woman who have been raped take you Dem supporting ass and do something worthwhile, how about working at a rape counseling center or helping rape victims. There you will see women who were really raped!!!!!! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 66515740176 | Crazy how you want to sue Trump for defamation when you accused him of something he didn't do. You drug his name in the dirt not the other way around. He needs to sue you and take you for everything you have for false accusations | 11/15/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101627 00397225176 | 23 YEARS AGO????????? And you are JUST NOW playing the victim as you RELEASE A BOOK????? | 12/12/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101623 99596105176&reply_comment_id =10162426139155176 | Patti Kwarta Dresher classless - both of them self serving and bitter. But of course liberals have no hope for a better future as they all see themselves as victims. As opposed to conservatives with a strong sense of personal accountability and responsibility where anything is possible if one is willing to work for it. | 10/18/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101624 20663355176&reply_comment_id =10162512100740176 | Kari Wood Cooksey ugh is just putting it mildly Kathy Griffin and Ejean carroll must be hired by George soros | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 11935270176 | I didn't even know who you were.. Now I know.. You are a Tramp.. PROOF IS IN THE PICTURE.... | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 12089495176 | Kathy Griffin is more your type you are ugly with no sex appeal president Trump has good taste of women and it would not be you | 11/4/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 13340540176 | Dumb and dumber | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 15301475176 | FREAKS | 11/5/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 36416130176 | (2) Delusional Idiots... | 11/9/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 51444205176 | Look two pedophile party supporter that lie constantly | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101629 51497690176 | Picture worth a 1000 words. 2 leftist nazis. One who gives so called advice and one you supposed to be a comedian but not funny at all. Trump 2020 | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0mhBEC5c61q jRACvZo4vjLN54Y2Y1KPg2tC mURgNm9Vz9NoZpQf4v8mZjJa BsRK5l?comment_id=101625136 48070176 | I bet yours is sweatyballs | 11/9/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cPjoPRVWa wxRciwcAZLFGcQ1YLZ2uj4Grz QkJ4afBr8PjoegxSPPj5JVRE81u NBhl?comment_id=10162513212 160176 | it all makes sence now your hanging with kathy griffin and your a man hater no wonder your lying about trump | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cPjoPRVWa wxRciwcAZLFGcQ1YLZ2uj4Grz QkJ4afBr8PjoegxSPPj5JVRE81u NBhl?comment_id=10162511928 615176 | All lies, such a shame someone like you can make these accusations. | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cPjoPRVWa wxRciwcAZLFGcQ1YLZ2uj4Grz QkJ4afBr8PjoegxSPPj5JVRE81u NBhl?comment_id=10162515304 450176 | Take your Prozac and TRY to not hurt anyone. | 11/5/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid022dbs8pjYky MN6utxcU141U878Mj2BzVJCX 8pizsdGQG4Y7MjwL5VgPmhyp HGUYtzl?comment_id=10162511 667285176 | Loser and a leech lol you will lose again idiot | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid022dbs8pjYky MN6utxcU141U878Mj2BzVJCX 8pizsdGQG4Y7MjwL5VgPmhyp HGUYtzl?comment_id=10162552 815495176 | I find it funny that all these women are calling out rape 30 to 40 years later.Do you even know the definition of it?Police report? Anything to back up your claims? It's to easy to scream rape these days,whether it be Donald Trump or anyone one else if you have no report of the incident 30 years ago?I certainly hope that you do or it's just plain bullshit! All you women calling out rape now that Weinstein is being accused.I can guarantee that you won't go through with your lawsuit...because it's bs! | 11/12/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02Y5yWuvQw QJQnANT1HPgSpMHC7GpjkV VutV6prwUkfz3MYVQKHepyhi C4gcrUv5mQl?comment_id=1016 2511671335176 | Another idiot | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02Y5yWuvQw QJQnANT1HPgSpMHC7GpjkV VutV6prwUkfz3MYVQKHepyhi C4gcrUv5mQl?comment_id=1016 2513652445176 | Her lie is more like it | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0SqiXtWczPzn tT1Jg7QJzm1aGNYJwTeZHoquF DuqRqv4oDvXYy7SrD3WBYYY vdhWXl?comment_id=101620057 22245176 | Lying Beast of Filth!!! | 7/13/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02i5zQRXT5p G8Lk9DQnx3yfHVd81TUVGySJ vG47iMt2rVH5sevfktUPBUqtUe oVqML l?comment_id=10162005 724175176 | More BS from brain addled Dem Zombies! Deport these worthless bastards! | 7/13/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619021 99835176 | How short do whores like you wear their shorts? | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619023 34250176 | Another lying bastard. I hope E. J C is going to jail and get haedcancer. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619026 06505176 | Get your 30 seconds of fame | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619026 06505176&reply_comment_id=10 161903144995176 | Laura Damasco this washed up bag is irrelevant, 30 years later b4 2020, what a joke, (she followed him to the dressing room?) yea ok | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619026 06505176&reply_comment_id=10 161902872120176 | Fundator Ariel yep cause she's irrelevant most washed up bags are | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619027 55690176 | Why are you asking about other peoples shorts? Are you going to claim someone was in your shorts, that's right, you already lied and said Trump was. Peep this stone face, the man is attracted to women, not fossils. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619027 63805176 | The "Butch" took a shot a Mrs. Trump and when it was laughed at, it decided to produce a "Pelosi Special" to sell a fknhg book. SEA HAG! | 6/21/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619028 50155176 | These women saying that they believe her make me sick!! Not one ounce of any proof and she has said this about lots of men. And if this helps sell her pathetic book, there will be more that she "remembered". | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619028 65800176 | Liar | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619028 68175176 | Woman like you who lie ruin it for those who are actually victims and karma has your card | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619032 69180176 | Lying POS. 🤮 | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619032 69180176&reply_comment_id=10 161904416030176 | Sherry Loucks yes she does , she's just trying to drum up book sales. Obviously you're not educated. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619032 69180176&reply_comment_id=10 161905762170176 | Mike Mcphee why were you there? Obviously not ! So who is easily persuaded? You just believe this woman with zero proof . You're pathetic. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619034 19385176 | This old kunt lies! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619035 41355176 | EJC, you're a lying fraud!! Absolutely delusional! #MAGA2020 ! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619036 99860176 | No way in hell he'd stick his pecker in your Homely Looking ass.... You're a liar Looking publicity ...... | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619044 22850176 | For someone who clams rape you sure are promoting questionable dressing habits . | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619047 28455176 | Hideous....😆😆 | 6/22/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619071 51845176&reply_comment_id=10 161911774660176 | Liars don't care | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619106 11705176 | SHE IS A LIAR AND FRAUD AND WILL BE OUTED VERY SOON..TYPICAL DEMONRAT-LIBERAL AT ELECTION TIME..PAID HO-HO OF THE DNC!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619302 74575176 | Fuck off and die you ugly feminazi cunt | 6/26/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190220218 0176 | You are an ignorant illiberal! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190233946 5176 | A secret............................ You are a lying nasty bastard E.J C . and deserve the karma that is going to hit you. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190257216 0176 | No But I have a bunch of questions? You don't know if his thing went halfway or completely in ? What year 95 or 96? The most important why NOW ? | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190322219 0176 | Nobody believes you... Not even my Democrat friends, and they usually believe anything you tell them. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190400992 5176 | 😴 So pathetic. Out to sell a book. Never said a word till NOW. Yeah we believe you 😴 | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190401653 5176 | That your a lying cockroach | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190402264 0176 | And that outfit lmao seriously do u think that outfit was attractive lmao | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190402482 5176 | I feel sorry for the real victims of sexual assault cause it's phony woman like you who set the clock back and make it hard to tell truth your a scumbag no morals no class and karma will get u | 6/22/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190402482 5176&reply_comment_id=101619 42441025176 | Laura Damasco well said, there are so many real victims, so many too afraid to speak or are invisible and suffer quietly, not some empty headed elitist celebrity. We should be outraged for them and this woman should be ashamed. | 6/28/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190450060 5176 | In the school of public thought, the accuser has already lost. This is yet another failed feminist-backed allegation that is so obviously political. God does not sleep.<br>Prov. 19:9 - a false witness, those who utter lies. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190485122 5176 | Just in time for campaign season AND a book coming out. You insult our intelligence with you lie. You forget -- Trump supporters are not nearly as ignorant or stupid as Trump haters. Enjoy your 5 minutes. That is all you will get. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190639006 5176 | Slut saying whatever to sell a book. Does your husband approve this | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190919207 0176 | I think if you were raped you'd avoid anythingTRUMP like the plague. You are a liar!!!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190919207 0176&reply_comment_id=101619 10633315176 | SHE IS A LIAR AND FRAUD AND IT IS COMING OUT...THE TRUTH WILL BE OUT SOON...WITNESSES ABOUT HER PAST AND HOW SHE IS A PAID FOR DNC OPERATIVE WORKED FOR DNC ON CAMPAIGNES!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016191062999 5176 | YOU SURE DID UNTIL YOUR LIE WAS PAID FOR BY DNC..WE ALL KNOW HOW YOU DEMONRAT MAN HATING LIBERAL WOMEN ARE SICK AND PATHETIC...REAL AMERICANS KNOW YOUR LYING AND PAID FOR BY DNC!!..IS BILL CLINTON YOUR HERO😂😂😂😂😂👌👽 | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016193873928 5176 | What a POS | 6/27/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZl?comment_id=10161902 344585176 | DemocRats are like you E.J C ...... murderers and non tax paying sleezes..... May God give you cancer. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZl?comment_id=10161905 450975176 | You ole sex starved recluse only WISH a real man would have the guts to "touch that" | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZl?comment_id=10161910 634495176 | LYING DEMONRAT-LIBERAL..MAN HATER!!! | 6/23/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZI?comment_id=10161940 944900176 | Trump's fake accusers such as yourself. When apprentice was your favorite show, when it was on. There is no way you would have watched that if what you accused him of was true. Nice try though. You got dummies believing you. Lol | 6/28/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016190 5636090176 | PAID LIARS!!☐ | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016190 6591205176 | crazy fake news lying liberals!! | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016191 0358680176 | I thought I escaped from stupidity....but no, here I am on your page. | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016191 0645420176 | YOUR LIES WONT ESCAPE YOU E JEAN..WE ALL KNOW THE DNC PAID YOU AND HELPING YOUR FAKE HATE BOOK | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nf6vYyGl?comment_id=1016190 9193320176 | I think if you were raped you'd avoid anythingTRUMP like the plague. You are a liar!!!! The truth because you are a LIAR!!!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nf6vYyGl?comment_id=1016191 0654345176 | YOU AND DEMONRATS WILL BE IN HELL AS YOU LOVE BABY KILLING AND WORSHIP SATAN!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nf6vYyGl?comment_id=1016191 7511925176 | A place where all liberal scum like you are dead. That would be heaven on Earth | 6/24/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nf6vYyGl?comment_id=1016295 1441335176 | You're a liar and a pedophile party supporter | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid08CKRMhEdg axoUqcUMto5wAGdtv4P3Ggcz8 KqhbdxAj9tBBrhfov3KZBVnh4C foKAI?comment_id=1016190286 8130176 | You lame brain paranoid idiot | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0LXeNAQPYL ssAkXriuv63x9Y9jagiv9pYtgYa4 uTufLUZ5TxtTmbYLTj3Nmvd5 Hnnl?comment_id=10161910658 240176 | YOUR THE ANIMAL!!..MAN-HATER AND LIBERAL PAID LIAR!! | 6/23/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0CqXDQWJBx DMtgHdCDamicR9dD9GocKTd RAzCpgRjPuPP6reTwSRJpS9V WuNUyMD9l?comment_id=1016 1910669450176 | YOU CANT E JEAN....YOUR BEING FOUND OUT AND YOUR LIES ON TRUMP ARE BEING FOUND OUT AND YOU ARE PAID FOR BY DNC....YOU WILL GET FOUND OUT SOON!!!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02sWv1WVAR 67oURtcwpUwACSK8u9PmjjEh GedRXsat4VYWcjCwm2x2epp2 ms9qup1fl?comment_id=1016191 0683250176 | BUYING YOUR BOOK OF LIES....OH WAIT SOROS BOUGHT THOSE FOR YOUR LIES ON TRUMP...YOUR OWNED BY THE DNC!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pfa7QsPnyJk DUvYUzDcjAb7XrF62vR6EG21 uwgSmPu9HZoXVJaDGSfkawE KwzxJ1l?comment_id=10161902 545370176 | God you're a whore | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pfa7QsPnyJk DUvYUzDcjAb7XrF62vR6EG21 uwgSmPu9HZoXVJaDGSfkawE KwzxJ1l?comment_id=10161903 561755176 | I hear yours is (Disgusting Tramp) !!! lol #MAGA2020 | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pfa7QsPnyJk DUvYUzDcjAb7XrF62vR6EG21 uwgSmPu9HZoXVJaDGSfkawE KwzxJ1l?comment_id=10161933 202355176 | So, you claim to have been raped, but you promote porn, which degrades women? | 6/26/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0rs279PAnNj2 Zez21MaCFCDEP4MVycjs4kXH cwALqkzXPKx6xeK3wWqBtMtq 6gkZYl?comment_id=101619025 50875176 | And another whore example | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0rs279PAnNj2 Zez21MaCFCDEP4MVycjs4kXH cwALqkzXPKx6xeK3wWqBtMtq 6gkZYl?comment_id=101619237 66055176 | Wow. I'm really glad I came to your page. I now see that you're full of shit and making false claims about "21 hideous men" are those 21 the one you screwed then claimed rape when they threw you in the trash. | 6/25/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=11260668 04952671 | The dog looks better. | 9/28/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=10161923 261925176 | Watch out doggo, Mrs. Skeletor is going to lie about you raping her next | 6/25/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=10161904 661975176 | I'll go with the dog on the right. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=10161902 561165176 | I bet you two had a romantic encounter hiw did you tame the premature ejaculatory celebration | 6/21/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02FZf4EkFgoU Trge3fjQizeS7FZaMwRQJhcG5S Z4DrKU5HUMrN1Supqx5c6Ppu n6Lyl?comment_id=10161903585 175176 | You have ! Somebody robbed you of every ounce of Common Sense that you had!! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02LFbBRPYW SV6jMzNq1SqcvFFkLarZwfTUt3 pnBWryMDegZ6MhU8Zp7S2Pge hujE9bl?comment_id=101619025 83545176 | You getting murdered by the cia | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0TBhiNqNr8U kkB8thujn3KfaZVp7fhheFZbyRL vCVcNyEcurfM7E1yG2EA69d2i 8Tl?comment_id=1016190354276 5176 | What an idiot this person is. Evil, greedy or idiot. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0TBhiNqNr8U kkB8thujn3KfaZVp7fhheFZbyRL vCVcNyEcurfM7E1yG2EA69d2i 8Tl?comment_id=1016191877739 0176 | Wow, this woman is a nut...So she had a book years ago talking about landing the perfect man in 6 weeks, and now her book is Men, Who Needs Them??? I gather she couldn't land a man if she tried, this is why she tells herself she is thrilled she doesn't have one, and doesn't have children...And Trump was a billionaire, I think he would have had to be on special drugs to even contemplate having any kind of sex with this woman...And she doesn't want to formally bring this to any formal hearing, because she would get eaten alive and she would be publicly humiliated..As a victim of a sexual assault, you always tell someone, a parent, a close friend, Funny that she didn't tell anyone...And she didn't come forward until now because the democrat party knows Trump is going to win by a landslide, so let's bring out the 20 year old fake accusations!!! Pathetic | 6/24/2019 |